IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

IN RE: ASBESTOS PRODUCTS        :    Consolidated Under
LIABILITY LITIGATION (No. VI) :    MDL DOCKET NO. 875
                                :
CERTAIN PLAINTIFFS              **FILED**
                                :    Transferor District Court
      v.                        JUN 1 8 2010   Southern District of New York
                                :
CERTAIN DEFENDANTS              MICHAEL E. KUNZ, Clerk
                                By_____ Dep. Clerk

## O R D E R

**AND NOW**, this **25th** day of **May, 2010**, it is hereby

**ORDERED** that all defendants in the cases listed in Exhibit "A",

attached, are **DISMISSED** without prejudice for lack of

prosecution.


                    **AND IT IS SO ORDERED.**


                              **EDUARDO C. ROBRENO, J.**

## Exhibit "A"

| Case Number | Plaintiff |
|---|---|
| 2:07-cv-67636-ER | RONALD KROENIG |
| 2:07-cv-67924-ER | ALEXANDER SUTHERLAND |
| 2:07-cv-67925-ER | JOHN WARD |
| 2:07-cv-67926-ER | DELLA DOLINAC |
| 2:07-cv-67927-ER | RAYMOND FANNING |
| 2:07-cv-67928-ER | GEORGE MEYER |
| 2:07-cv-67929-ER | WILLIAM BARANELLO |
| 2:07-cv-67930-ER | FRED SINGLETON |
| 2:07-cv-67932-ER | CAROLYN LONDON |
| 2:07-cv-67934-ER | AMILIA LEE |
| 2:07-cv-67935-ER | LOIS KRAMER |
| 2:07-cv-67936-ER | LOUISE CONDENZIO |
| 2:07-cv-67937-ER | GEORGE DEMOREST |
| 2:07-cv-67938-ER | VIRGINIA MARZOCCA |
| 2:07-cv-67939-ER | HELEN CUOCO |
| 2:07-cv-67940-ER | MARY KEARNS |
| 2:07-cv-67941-ER | CHARLES RESTIVO |
| 2:07-cv-67942-ER | GWYNN VENTURA |
| 2:07-cv-67943-ER | JOHN PISANO |
| 2:07-cv-67944-ER | MARY MCMURRAY |
| 2:07-cv-67945-ER | MARY ALAIMO |
| 2:07-cv-67946-ER | WILLIAM DERENTHAL |
| 2:07-cv-67947-ER | |
| 2:07-cv-67948-ER | John Lynch |
| 2:07-cv-67949-ER | JANET MCCORMICK |
| 2:07-cv-67950-ER | JEROME PALIN |
| 2:07-cv-67951-ER | ADELINE TERRY |
| 2:07-cv-67952-ER | ELEANOR JUNE |
| 2:07-cv-67953-ER | HANNAH SIMONETTI |
| 2:07-cv-67954-ER | THOMAS LINTON |
| 2:07-cv-67955-ER | AARON GOTTLIEB |
| 2:07-cv-67956-ER | HAROLD THOMPSON |
| 2:07-cv-67957-ER | EMMET JOYCE |
| 2:07-cv-67958-ER | JAMES HUGHES |
| 2:07-cv-67959-ER | DONALD MACALONEY |
| 2:07-cv-67960-ER | MICHELLE FOX |
| 2:07-cv-67961-ER | RICHARD BONNEAU |
| 2:07-cv-67962-ER | HYMAN GROSSMAN |
| 2:07-cv-67963-ER | DOROTHY KUNINSKY |
| 2:07-cv-67964-ER | NICHOLAS MONTALBANO |
| 2:07-cv-67966-ER | LAWRENCE WODKA |
| 2:07-cv-67967-ER | MARY HUNTER-EDDY |
| 2:07-cv-67968-ER | MARY BARON |
| 2:07-cv-67969-ER | JOSEPHINE SCHIAVO |
| 2:07-cv-67970-ER | RICHARD BONNEAU |
| 2:07-cv-67971-ER | CHARLES HYNES |
| 2:07-cv-67972-ER | ELEANOR SCHAEFER |
| 2:07-cv-67973-ER | ANTHONY LIGAMMARI |
| 2:07-cv-67974-ER | RICHARD O'BRIEN |

| | |
|---|---|
| 2:07-cv-67975-ER | SAM PINYUH |
| 2:07-cv-67976-ER | IRA SLOVINSKY |
| 2:07-cv-67977-ER | FLORENCE MORRIS |
| 2:07-cv-67978-ER | GRACE LORD |
| 2:07-cv-67979-ER | IRIS SMOLEN |
| 2:07-cv-67980-ER | MADGE FRANCO |
| 2:07-cv-67981-ER | MARSHALL FENDLY |
| 2:07-cv-67983-ER | SYLVIA LESSER |
| 2:07-cv-67984-ER | STANLEY DORIS |
| 2:07-cv-67985-ER | NORTON GOLDSTEIN |
| 2:07-cv-67986-ER | JACOB WEBER |
| 2:07-cv-67987-ER | SHEILA WILSON |
| 2:07-cv-67988-ER | VINCENT LIANTONIO |
| 2:07-cv-67990-ER | FRANK PUMA |
| 2:07-cv-67991-ER | LOUIS RANERI |
| 2:07-cv-67992-ER | INGER ANDERSON |
| 2:07-cv-67993-ER | DENISE SCHROEDER |
| 2:07-cv-67994-ER | JOSEPH MORGAN |
| 2:07-cv-67995-ER | MARGARET GALLAGHER |
| 2:07-cv-67996-ER | MARIANN KENNEDY |
| 2:07-cv-67997-ER | LEO SAADY |
| 2:07-cv-67998-ER | GEORGE KNIGHT |
| 2:07-cv-68002-ER | SALVATORE LEONE |
| 2:07-cv-68003-ER | SALVATORE RANDAZZO |
| 2:07-cv-68004-ER | ARTHUR CONSIDINE |
| 2:07-cv-68005-ER | JEANNE CUNNINGHAM |
| 2:07-cv-68006-ER | HAROLD BRADY |
| 2:07-cv-68007-ER | ROBERT ROGERS |
| 2:07-cv-68008-ER | JAMES WALSH |
| 2:07-cv-68009-ER | FREDERICK WERNER |
| 2:07-cv-68010-ER | ROBERT CRAWFORD |
| 2:07-cv-68011-ER | ANNA MALTESE |
| 2:07-cv-68012-ER | JENNIE LAMANNA |
| 2:07-cv-68013-ER | ANTHONY BRUNI |
| 2:07-cv-68014-ER | MARY DENKER |
| 2:07-cv-68015-ER | FRANK DEPRETE |
| 2:07-cv-68016-ER | JOSEPH LANZETTA |
| 2:07-cv-68017-ER | RITA WRIGHT |
| 2:07-cv-68018-ER | JOSEPH VISCONTI |
| 2:07-cv-68019-ER | GEORGE MARCOGLIESE |
| 2:07-cv-68020-ER | THERESA HOLSTROM |
| 2:07-cv-68021-ER | LILLIAN TYLER |
| 2:07-cv-68022-ER | ROBERT LEDWITH |
| 2:07-cv-68023-ER | VIRGINIA KENNY |
| 2:07-cv-68024-ER | Robert Bauer |
| 2:07-cv-68025-ER | EDWARD MCNALLY |
| 2:07-cv-68026-ER | RICHARD NOLAN |
| 2:07-cv-68027-ER | VERONICA SULLIVAN |
| 2:07-cv-68028-ER | JAMES FLOOD |
| 2:07-cv-68029-ER | ALFRED ADAMS |
| 2:07-cv-68030-ER | SANDRA BROWN |
| 2:07-cv-68031-ER | CHARLETTE OLIVA |

| | |
|---|---|
| 2:07-cv-68032-ER | WILLIAM STILLS |
| 2:07-cv-68033-ER | VINCENZO MALIZIA |
| 2:07-cv-68034-ER | LORRAINE CONWAY |
| 2:07-cv-68035-ER | FRANCESCA INTILE |
| 2:07-cv-68036-ER | IDA BERMAN |
| 2:07-cv-68037-ER | FRANK MARTINO |
| 2:07-cv-68038-ER | ANTONIO BOZZA |
| 2:07-cv-68039-ER | ROBERT WHALEN |
| 2:07-cv-68040-ER | MARILYN CONATY |
| 2:07-cv-68041-ER | RUTH BRADSHAW |
| 2:07-cv-68042-ER | MADELINE CIOPPA |
| 2:07-cv-68043-ER | MARIE COSTANZO |
| 2:07-cv-68044-ER | AGNES BILLITERI |
| 2:07-cv-68045-ER | FLORENCE BURNS |
| 2:07-cv-68046-ER | STEPHEN HALL |
| 2:07-cv-68047-ER | JANE GREGORY |
| 2:07-cv-68048-ER | ANTHONY SUETERA |
| 2:07-cv-68049-ER | ELIZABETH SPRINGSTEIN |
| 2:07-cv-68050-ER | MARGARET HARE |
| 2:07-cv-68051-ER | THOMAS DELILLO |
| 2:07-cv-68052-ER | LOUISE KLOEPFER |
| 2:07-cv-68053-ER | BEATRICE WALSH |
| 2:07-cv-68054-ER | JOSEPHINE DIFALCO |
| 2:07-cv-68055-ER | BARNEY SWILKY |
| 2:07-cv-68056-ER | ALICE RUMPLICK |
| 2:07-cv-68057-ER | TYRA JOHNSON |
| 2:07-cv-68058-ER | NICK TSAKAS |
| 2:07-cv-68059-ER | THERESA COUGHLIN |
| 2:07-cv-68060-ER | JOYCE EVERDYKE |
| 2:07-cv-68061-ER | ALLAN RUBIN |
| 2:07-cv-68062-ER | PETER CONLON |
| 2:07-cv-68063-ER | PETER CONLON |
| 2:07-cv-68065-ER | MARGARET RINGWOOD |
| 2:07-cv-68066-ER | KATHERINE ALLIBONE |
| 2:07-cv-68067-ER | ELLEN ROSER |
| 2:07-cv-68068-ER | SARA FISHMAN |
| 2:07-cv-68069-ER | LOUIS PEDERSEN |
| 2:07-cv-68070-ER | PATSY AIELLO |
| 2:07-cv-68071-ER | RUTH BARBATO |
| 2:07-cv-68072-ER | ANN DENERMARK |
| 2:07-cv-68073-ER | MARY KLOBOSITS |
| 2:07-cv-68074-ER | JOYCE RUBIN |
| 2:07-cv-68076-ER | MARY HARTKORN |
| 2:07-cv-68077-ER | MICHAEL MARENDA |
| 2:07-cv-68078-ER | LOUIS CAVALLI |
| 2:07-cv-68079-ER | ALBERT COWIE |
| 2:07-cv-68080-ER | JOHN DASCH |
| 2:07-cv-68081-ER | ELLIOT BRAY |
| 2:07-cv-68082-ER | THERESA MELLILO |
| 2:07-cv-68083-ER | CONSTANCE MURRAY |
| 2:07-cv-68084-ER | ROSS GIBSON |
| 2:07-cv-68085-ER | DOROTHY FARELL |

| | |
|---|---|
| 2:07-cv-68086-ER | LUIGIANA ZANGRANDI |
| 2:07-cv-68087-ER | BEATRICE SCHANTZ |
| 2:07-cv-68088-ER | FEIDA KLEMPNER |
| 2:07-cv-68089-ER | DAVID GONCHAR |
| 2:07-cv-68090-ER | HARRY MALUMUTH |
| 2:07-cv-68091-ER | MILARD WRIGHT |
| 2:07-cv-68092-ER | RAYMOUND BORRELLI |
| 2:07-cv-68093-ER | WILLIAM WYNNE |
| 2:07-cv-68094-ER | HELEN OLSEN |
| 2:07-cv-68095-ER | LOUIS FEDELE |
| 2:07-cv-68096-ER | GEORGE BROGAN |
| 2:07-cv-68097-ER | MICHAEL MARINACCIO |
| 2:07-cv-68098-ER | JOSEPH CEPARANO |
| 2:07-cv-68099-ER | MARY SCALERO |
| 2:07-cv-68100-ER | DOMINICK CANTASANO |
| 2:07-cv-68101-ER | ARCANGELA SOTTOSANTI |
| 2:07-cv-68102-ER | OLAF ERICKSEN |
| 2:07-cv-68103-ER | THOMAS PERONE |
| 2:07-cv-68104-ER | PETER KRALJEVICH |
| 2:07-cv-68105-ER | RACHELE PISELLI |
| 2:07-cv-68106-ER | ROSEMARIE PULEO |
| 2:07-cv-68107-ER | EVA TEITELBAUM |
| 2:07-cv-68108-ER | EDWARD LUDWIGON |
| 2:07-cv-68109-ER | DOROTHY LASKER |
| 2:07-cv-68110-ER | CECILIA HARDIGEE |
| 2:07-cv-68111-ER | PETER DYKEMAN |
| 2:07-cv-68112-ER | VINCENT DICRISTAFALO |
| 2:07-cv-68114-ER | SALVATORE MOTISI |
| 2:07-cv-68115-ER | JEANETE SILVESTRO |
| 2:07-cv-68116-ER | THERESA SILVESTO |
| 2:07-cv-68117-ER | JOHN MATERSON |
| 2:07-cv-68118-ER | ANNE BOOS |
| 2:07-cv-68119-ER | LUCY CONTE |
| 2:07-cv-68120-ER | LILLIAN LEVINE |
| 2:07-cv-68121-ER | RAYMOND MILLS |
| 2:07-cv-68122-ER | THOMAS CONSIDINE |
| 2:07-cv-68123-ER | RAL MERRITT |
| 2:07-cv-68124-ER | CHARLES THOERICHT |
| 2:07-cv-68125-ER | GERALDINE BUCHTA |
| 2:07-cv-68126-ER | HAROLD PETERSEN |
| 2:07-cv-68127-ER | ROSE MUIA |
| 2:07-cv-68128-ER | BURL CABLE |
| 2:07-cv-68129-ER | EUGENE GOZLEY |
| 2:07-cv-68130-ER | DOLORES BATTAGLIA |
| 2:07-cv-68131-ER | WALTER BIGELOW |
| 2:07-cv-68132-ER | PATRICK MCALEER |
| 2:07-cv-68133-ER | RORY O'BRIEN |
| 2:07-cv-68134-ER | THOMAS DRASCO |
| 2:07-cv-68136-ER | MICHAEL REAPE |
| 2:07-cv-68137-ER | MARY ANNE HALOWITZ |
| 2:07-cv-68138-ER | GEORGE WENKUS |
| 2:07-cv-68139-ER | HENRY CONTE |

| | |
|---|---|
| 2:07-cv-68140-ER | JOHN CAREY |
| 2:07-cv-68141-ER | ARTHUR REESE |
| 2:07-cv-68142-ER | PATSY DEL PRETE |
| 2:07-cv-68143-ER | PATRICK MCALEER |
| 2:07-cv-68144-ER | NORMA BRANCO |
| 2:07-cv-68145-ER | LUCY CAPONE |
| 2:07-cv-68146-ER | SAMUEL ZAHL |
| 2:07-cv-68147-ER | JOHN SABO |
| 2:07-cv-68148-ER | ANTHONY LONGOBARDI |
| 2:07-cv-68149-ER | DOMINICK PUCCIARELLI |
| 2:07-cv-68151-ER | ANDREW GAY |
| 2:07-cv-68152-ER | MAZIE MAGGIO |
| 2:07-cv-68153-ER | MARGARET O'DONNELL |
| 2:07-cv-68154-ER | CARL MALTESE |
| 2:07-cv-68155-ER | MARION BARTHOLD |
| 2:07-cv-68156-ER | ELAINE MACRI |
| 2:07-cv-68157-ER | DOROTHY DUPONT |
| 2:07-cv-68158-ER | CAROL JOHN |
| 2:07-cv-68160-ER | CATHERINE DOWNEY |
| 2:07-cv-68161-ER | ANDREW PRESCOTT |
| 2:07-cv-68162-ER | WALTER HANLON |
| 2:07-cv-68164-ER | PETER RILEY |
| 2:07-cv-68165-ER | RICHARD LEISNER |
| 2:07-cv-68166-ER | KEITH DIMICK |
| 2:07-cv-68167-ER | ALICE HALL |
| 2:07-cv-68168-ER | FRANCES TAGUE |
| 2:07-cv-68169-ER | THERESA SIMONE |
| 2:07-cv-68170-ER | JOSEPH PALANGE |
| 2:07-cv-68171-ER | DOROTHY LUBBERS |
| 2:07-cv-68172-ER | HARRY BOHART |
| 2:07-cv-68173-ER | MARIE GILLETTE |
| 2:07-cv-68174-ER | VERONICA MALONEY |
| 2:07-cv-68175-ER | VIOLET IZZO |
| 2:07-cv-68176-ER | WALTER KRUSEZEWSKI |
| 2:07-cv-68177-ER | JOHN JOHNSON |
| 2:07-cv-68178-ER | RICHARD HEWITT |
| 2:07-cv-68179-ER | PETER HERZICA |
| 2:07-cv-68180-ER | WILLIAM HAYES |
| 2:07-cv-68181-ER | DOROTHY RYAN |
| 2:07-cv-68182-ER | JOHN RALEIGH |
| 2:07-cv-68183-ER | NICOLAS DEL FINO |
| 2:07-cv-68184-ER | RITA GILBRIDE |
| 2:07-cv-68185-ER | WILLIAM STUBER |
| 2:07-cv-68186-ER | ALBERT TOMAN |
| 2:07-cv-68187-ER | PATRICIA LOMUSCIO |
| 2:07-cv-68188-ER | LAURETTA LANG |
| 2:07-cv-68189-ER | ANNA GERENCSER |
| 2:07-cv-68190-ER | JAMES JUSTUS |
| 2:07-cv-68191-ER | KATHRYN CHRISTENSEN |
| 2:07-cv-68192-ER | HARRY DUNLEAVY |
| 2:07-cv-68193-ER | VINCENT GIACALONE |
| 2:07-cv-68195-ER | MARY WIDEROFF |

| | |
|---|---|
| 2:07-cv-68196-ER | HAROLD BELOTE |
| 2:07-cv-68197-ER | CLARA CALANDRELLA |
| 2:07-cv-68198-ER | MARJORIE REMLAND |
| 2:07-cv-68199-ER | BARBARA SMITH |
| 2:07-cv-68200-ER | BERNARD CANTELMO |
| 2:07-cv-68201-ER | MARIE MENNELLA |
| 2:07-cv-68202-ER | HERMINE LUBBERS |
| 2:07-cv-68203-ER | DORIS ORGERA |
| 2:07-cv-68204-ER | MAE EARL |
| 2:07-cv-68205-ER | ZENA KOZLOWSKY |
| 2:07-cv-68206-ER | ANGELA PADILLA |
| 2:07-cv-68207-ER | LESLIE WALDHORN |
| 2:07-cv-68208-ER | CHARLES MASON |
| 2:07-cv-68209-ER | MARIE SPERA |
| 2:07-cv-68210-ER | MARION GAUDIOSO |
| 2:07-cv-68211-ER | MARIANNE BASSMAN |
| 2:07-cv-68212-ER | PHILLIP MCHUGH |
| 2:07-cv-68213-ER | THOMAS SLAINE |
| 2:07-cv-68214-ER | JOHN JORGENSEN |
| 2:07-cv-68215-ER | NANCY NESBITT |
| 2:07-cv-68216-ER | MARGARET RAMSAY |
| 2:07-cv-68217-ER | THOMAS BRACCO |
| 2:07-cv-68218-ER | DONALD SMITH |
| 2:07-cv-68219-ER | CHARLES MATTABONI |
| 2:07-cv-68220-ER | OLIVER COLTILDA |
| 2:07-cv-68221-ER | SHARON LYNCH |
| 2:07-cv-68222-ER | MILTON SILVER |
| 2:07-cv-68223-ER | CHARLES LUDWIGSON |
| 2:07-cv-68224-ER | CHARLES SCHUH |
| 2:07-cv-68225-ER | KATHLEEN SANTORA |
| 2:07-cv-68226-ER | JOHN STARK |
| 2:07-cv-68227-ER | ANGELINA LEONE |
| 2:07-cv-68228-ER | JOSEPHINE WIZLANKAS |
| 2:07-cv-68229-ER | ELEANOR FERNANDEZ |
| 2:07-cv-68230-ER | MARGARET SCHACHERBAURE |
| 2:07-cv-68231-ER | JOSEPH SCANAPICO |
| 2:07-cv-68232-ER | JOHN BAYDUSS |
| 2:07-cv-68233-ER | ANN TRESS |
| 2:07-cv-68234-ER | BETTY LOCKWOOD |
| 2:07-cv-68235-ER | JOSEPHINE VOLINO |
| 2:07-cv-68236-ER | TERESA HALLORAN |
| 2:07-cv-68237-ER | ANGELINE ADAMY |
| 2:07-cv-68238-ER | ALEAN HALL |
| 2:07-cv-68239-ER | JOSEPH SHEEHY |
| 2:07-cv-68240-ER | BLANCHE GEIGER |
| 2:07-cv-68241-ER | THOMAS MCHUGH |
| 2:07-cv-68242-ER | KENNETH BOOTH |
| 2:07-cv-68243-ER | ANNA BONICH |
| 2:07-cv-68244-ER | HARRY TODD,SR. |
| 2:07-cv-68245-ER | RONALD UNDERDOWN |
| 2:07-cv-68247-ER | SARA GORDON |
| 2:07-cv-68248-ER | HENRY GROTE |

| | |
|---|---|
| 2:07-cv-68249-ER | TIMOTHY MURPHY |
| 2:07-cv-68250-ER | SALVATORE MONTAGNINO |
| 2:07-cv-68251-ER | OLLIE BATTLE |
| 2:07-cv-68252-ER | DOROTHY RITIRATO |
| 2:07-cv-68253-ER | JAMES SHANKS |
| 2:07-cv-68254-ER | BETTY YOELSON |
| 2:07-cv-68255-ER | LUCILLE SEMINERIO |
| 2:07-cv-68256-ER | JAMES SIANO |
| 2:07-cv-68257-ER | GERTRUDE MITCHELL |
| 2:07-cv-68258-ER | DOROTHY FEDERICO |
| 2:07-cv-68259-ER | STANLEY KUSHAKOW |
| 2:07-cv-68260-ER | CHARLES MCCORMACK |
| 2:07-cv-68261-ER | UNEETA MANNION |
| 2:07-cv-68262-ER | MARGARET LOHR |
| 2:07-cv-68263-ER | HENRIETTA ESPINOZA |
| 2:07-cv-68264-ER | GERARD MCLOUGHLIN |
| 2:07-cv-68265-ER | HERBERT GROTYOHANN |
| 2:07-cv-68266-ER | HENRIETTA PORTER |
| 2:07-cv-68267-ER | JAMES CRAIG |
| 2:07-cv-68268-ER | ANTOINETTA WRIGHT |
| 2:07-cv-68269-ER | ALFRED UGOLINO |
| 2:07-cv-68270-ER | JOSEPH LO NIGRO |
| 2:07-cv-68271-ER | DANIEL KLAUSNER |
| 2:07-cv-68272-ER | SIMICA MATURA |
| 2:07-cv-68273-ER | CHARLES TIERNEY |
| 2:07-cv-68274-ER | ANNA HOLST |
| 2:07-cv-68275-ER | STANLEY NEWFIELD |
| 2:07-cv-68276-ER | ROSEANN SULLIVAN |
| 2:07-cv-68277-ER | DOMINICK CREA |
| 2:07-cv-68278-ER | RICHARD WILLIAMSON |
| 2:07-cv-68279-ER | FRANCIS BILLIGMEIER |
| 2:07-cv-68280-ER | MICHELINA MAZZONE |
| 2:07-cv-68281-ER | NELLIE GALLAGHER |
| 2:07-cv-68282-ER | MARIE TUSA |
| 2:07-cv-68283-ER | SYLVIA GOLD |
| 2:07-cv-68284-ER | OTIS CHISHOLM |
| 2:07-cv-68285-ER | ELLA DIXON |
| 2:07-cv-68286-ER | GENEVIEVE PUTTER |
| 2:07-cv-68287-ER | CHARLES DUMSER |
| 2:07-cv-68288-ER | MICHAEL KATEVATIS |
| 2:07-cv-68289-ER | ROSE CAMODEO |
| 2:07-cv-68290-ER | MADELINE GENCO |
| 2:07-cv-68291-ER | ANTHONY GABRIELE |
| 2:07-cv-68292-ER | GEORGE HUSTED |
| 2:07-cv-68293-ER | RICHARD HOR |
| 2:07-cv-68294-ER | FAYE HAWTHORNE |
| 2:07-cv-68295-ER | CARMELA WHITE |
| 2:07-cv-68296-ER | THELMA WHARTON |
| 2:07-cv-68297-ER | JOHN SALTZER |
| 2:07-cv-68298-ER | GEORGE ROSELLI |
| 2:07-cv-68299-ER | ORRAINE GRANDE |
| 2:07-cv-68300-ER | MARY FIORE |

| | |
|---|---|
| 2:07-cv-68301-ER | LUCY SCHWARTZ |
| 2:07-cv-68302-ER | JOSEPH FLANAGAN |
| 2:07-cv-68303-ER | CRAIG HYSLOP |
| 2:07-cv-68304-ER | DAVID BRYANT |
| 2:07-cv-68305-ER | MARY MACERANKA |
| 2:07-cv-68306-ER | ARCHIE CRANSTON |
| 2:07-cv-68307-ER | MARGARET BECKER |
| 2:07-cv-68308-ER | PATRICK MEEHAN |
| 2:07-cv-68309-ER | ARISTO CACACE |
| 2:07-cv-68310-ER | THOMAS MCCORMICK |
| 2:07-cv-68311-ER | JOHN GALLO |
| 2:07-cv-68312-ER | DATHAN AMOS |
| 2:07-cv-68313-ER | DOMINICK DECRESCENZO |
| 2:07-cv-68314-ER | THERESA ROTONDI |
| 2:07-cv-68315-ER | WILLIAM KEMP |
| 2:07-cv-68316-ER | PATRICIA HARRINGTON |
| 2:07-cv-68317-ER | ANGELA GIGLIO |
| 2:07-cv-68318-ER | JAMES COMER |
| 2:07-cv-68319-ER | JULIA KOWCHECK |
| 2:07-cv-68320-ER | MARION FERGUSON |
| 2:07-cv-68321-ER | ADRIENNE ANDERSON |
| 2:07-cv-68322-ER | MARY RAKOWSKI |
| 2:07-cv-68323-ER | MARIE MARINO |
| 2:07-cv-68324-ER | RALPH RAPUANO |
| 2:07-cv-68325-ER | JEROME JOHNSON |
| 2:07-cv-68326-ER | SHEILA GRAFF |
| 2:07-cv-68327-ER | JOHN PRUSSEN |
| 2:07-cv-68328-ER | JOHN AKULA |
| 2:07-cv-68329-ER | CONCETTA MAMONE |
| 2:07-cv-68330-ER | JOSEPH LORENC |
| 2:07-cv-68331-ER | JAMES DUGGAN |
| 2:07-cv-68332-ER | ETHEL PETERSON |
| 2:07-cv-68333-ER | JOLENE CLEMENT |
| 2:07-cv-68334-ER | EVELYN HOUDEK |
| 2:07-cv-68335-ER | LINDA COSTIGAN |
| 2:07-cv-68336-ER | ESIE DAUCETTE |
| 2:07-cv-68337-ER | ALFRED SPALLONE |
| 2:07-cv-68338-ER | BELLE EVANS |
| 2:07-cv-68339-ER | LORETTA HERBERT |
| 2:07-cv-68340-ER | GEORGE KERBIS |
| 2:07-cv-68341-ER | GOLDIE GUIOU |
| 2:07-cv-68342-ER | DENNIS LUCE |
| 2:07-cv-68343-ER | JOHN WHELAN |
| 2:07-cv-68344-ER | FREDERICK MITCHELL |
| 2:07-cv-68345-ER | THERESA PREVOST |
| 2:07-cv-68346-ER | SONDRA RICHARDS |
| 2:07-cv-68347-ER | ROBERT ROSS |
| 2:07-cv-68348-ER | STACEY SANDS |
| 2:07-cv-68349-ER | REBECCA TRASK |
| 2:07-cv-68350-ER | EDWARD SAVAGE |
| 2:07-cv-68351-ER | BEATRICE TRASK |
| 2:07-cv-68352-ER | CARMINE GRILLO |

| | |
|---|---|
| 2:07-cv-68353-ER | LUCY SAGGINARIO |
| 2:07-cv-68354-ER | JOHN AHERN |
| 2:07-cv-68356-ER | BONNIE GARCEAU |
| 2:07-cv-68357-ER | PAUL BLAKE |
| 2:07-cv-68358-ER | ERNEST BOYLE |
| 2:07-cv-68359-ER | BETTY LOGAN |
| 2:07-cv-68360-ER | VERONICA FLYNN |
| 2:07-cv-68361-ER | RUTH STAEBELL |
| 2:07-cv-68362-ER | SHERRY DUGAN |
| 2:07-cv-68363-ER | ROBERTA SCAROLA |
| 2:07-cv-68364-ER | JACK SPAWTON |
| 2:07-cv-68365-ER | DORA CARRIERO |
| 2:07-cv-68366-ER | ROSE MURRAY |
| 2:07-cv-68367-ER | MARY CANADE |
| 2:07-cv-68368-ER | JEANETTE LODATO |
| 2:07-cv-68369-ER | JOHN O'REILLY |
| 2:07-cv-68370-ER | ANNA LICATA |
| 2:07-cv-68371-ER | JOHN TIERNAN |
| 2:07-cv-68372-ER | NATHAN KANTROWITZ |
| 2:07-cv-68373-ER | MARGARET O'BRIEN |
| 2:07-cv-68374-ER | SEBASTIAN NAPOLITANO |
| 2:07-cv-68375-ER | DORIS DAPPER |
| 2:07-cv-68376-ER | LUCY LIBASSI |
| 2:07-cv-68377-ER | MARIE SCHAEFER |
| 2:07-cv-68378-ER | FELIX VEGUILLA |
| 2:07-cv-68379-ER | ETHEL PETERSON |
| 2:07-cv-68380-ER | KENNETH SANDBERG |
| 2:07-cv-68382-ER | SARAH LAURY |
| 2:07-cv-68383-ER | JOSEPH RAITI |
| 2:07-cv-68384-ER | BERNICE CARROLL |
| 2:07-cv-68386-ER | GEORGE BELL |
| 2:07-cv-68387-ER | RAYMOND VANDALEY |
| 2:07-cv-68388-ER | EDWARD SHENANDOAH |
| 2:07-cv-68389-ER | EILEEN KILLEEN |
| 2:07-cv-68390-ER | |
| 2:07-cv-68391-ER | MARY BROWN |
| 2:07-cv-68392-ER | JOHN HINE |
| 2:07-cv-68397-ER | MARY SANFEDELE |
| 2:07-cv-68398-ER | SHIRLEY DAVIS |
| 2:07-cv-68400-ER | DAISEY JOHNSON |
| 2:07-cv-68403-ER | ADELINE ANICITTO |
| 2:07-cv-68404-ER | JOSEPHINE MONTANINO |
| 2:07-cv-68405-ER | RUTH SINNOTT |
| 2:07-cv-68406-ER | ANTHONY KAZAKOWITZ |
| 2:07-cv-68407-ER | |
| 2:07-cv-68408-ER | ANTHONY MAGNANTI |
| 2:07-cv-68409-ER | JOSEPH SCALFANI |
| 2:07-cv-68410-ER | MARJORIE KAZER |
| 2:07-cv-68412-ER | CLAIR HEITZENRATER |
| 2:07-cv-68413-ER | RAYMOND BARRETT |
| 2:07-cv-68414-ER | WALTER COLEMAN |
| 2:07-cv-68415-ER | CAROLYN DARIO |

| | |
|---|---|
| 2:07-cv-68416-ER | RENNIE SIKOSKI |
| 2:07-cv-68417-ER | ARISTIDIS KOUTSIARIS |
| 2:07-cv-68418-ER | EDWARD KNUDSEN |
| 2:07-cv-68419-ER | KATHERINE GUERRIERO |
| 2:07-cv-68420-ER | HELEN GILBERTO |
| 2:07-cv-68421-ER | CLARENCE ECKERT |
| 2:07-cv-68422-ER | NANCY ROBARDS |
| 2:07-cv-68423-ER | ALEXANDER MILLER |
| 2:07-cv-68424-ER | FRANKLIN RUH |
| 2:07-cv-68425-ER | PETER ZGOMBIC |
| 2:07-cv-68426-ER | WILLIAM WILLIAMS |
| 2:07-cv-68427-ER | KATHERINE SCHLEGEL |
| 2:07-cv-68428-ER | CHARLES HILL |
| 2:07-cv-68429-ER | EMIL TREESON |
| 2:07-cv-68430-ER | MARIO VOZZO |
| 2:07-cv-68431-ER | SERENA ZIARKELBACH |
| 2:07-cv-68432-ER | EDITH SKENNION |
| 2:07-cv-68433-ER | JUDITH VODOPIA |
| 2:07-cv-68434-ER | CLAIR HEITZENRATER |
| 2:07-cv-68435-ER | BENNIE SPINELLA |
| 2:07-cv-68436-ER | NANCY THIERMAN |
| 2:07-cv-68437-ER | GAIL SILVERMAN |
| 2:07-cv-68438-ER | MARILYN FLAHIVE |
| 2:07-cv-68439-ER | ADOLPH LUGAVER |
| 2:07-cv-68440-ER | PATRICIA LUNSE |
| 2:07-cv-68441-ER | SUNNY GARFIELD |
| 2:07-cv-68442-ER | JOSEPH VERNAGALLO |
| 2:07-cv-68443-ER | PHILIP FORTUNATO |
| 2:07-cv-68445-ER | ERWIN MILLEVILLE |
| 2:07-cv-68446-ER | DOUGLAS SNYDER |
| 2:07-cv-68447-ER | EDWARD GONZALES |
| 2:07-cv-68448-ER | MARIE CANCELARICH |
| 2:07-cv-68449-ER | ALEXANDER FISCHLER |
| 2:07-cv-68450-ER | ANNETTE OVERGAARD |
| 2:07-cv-68451-ER | KATHARINE KIRSCHNER |
| 2:07-cv-68453-ER | EUGENIA HERBST |
| 2:07-cv-68454-ER | RUSSELL GILL |
| 2:07-cv-68455-ER | NELSON MAHONEY |
| 2:07-cv-68456-ER | PETER ALFANO |
| 2:07-cv-68457-ER | WILLIAM KENT |
| 2:07-cv-68458-ER | LOUIS GRAZIANO |
| 2:07-cv-68459-ER | THERESA DALY |
| 2:07-cv-68460-ER | ANTHONEY LEONE |
| 2:07-cv-68461-ER | PEARL SHAZO |
| 2:07-cv-68462-ER | ESTHER TOLKOFF |
| 2:07-cv-68463-ER | BURL CABLE |
| 2:07-cv-68464-ER | PATRICK CENTRO |
| 2:07-cv-68465-ER | JANINE WOJEWODZKI |
| 2:07-cv-68466-ER | LENA ALEXIN |
| 2:07-cv-68467-ER | JOHN MAHONEY |
| 2:07-cv-68468-ER | ANTHONY MONTAMORRA |
| 2:07-cv-68469-ER | DANIEL PAPARESTA |

| | |
|---|---|
| 2:07-cv-68470-ER | CLAIRE HUNT |
| 2:07-cv-68471-ER | GLORIA SCIBELLI |
| 2:07-cv-68472-ER | JOSEPH THOMPSON |
| 2:07-cv-68473-ER | PATRICIA ZACHAREWICZ |
| 2:07-cv-68474-ER | Stefano Catucci |
| 2:07-cv-68475-ER | LYDIA ARMSTRONG |
| 2:07-cv-68476-ER | ETHEL FODY |
| 2:07-cv-68477-ER | FRANK SOKOLICH |
| 2:07-cv-68478-ER | JAMES TOHER |
| 2:07-cv-68479-ER | LETHA LENNON |
| 2:07-cv-68480-ER | DONALD KING |
| 2:07-cv-68482-ER | MAX ZEMOWITZ |
| 2:07-cv-68483-ER | CLARA CANTRELL |
| 2:07-cv-68484-ER | EILEEN GILROY |
| 2:07-cv-68485-ER | MORTIMER DODES |
| 2:07-cv-68486-ER | ANNA KELLY |
| 2:07-cv-68487-ER | MARIA FERRARI |
| 2:07-cv-68488-ER | GLORIIA DINO-GUIDA |
| 2:07-cv-68489-ER | PAUL WETZEL |
| 2:07-cv-68490-ER | PAUL BROHAN |
| 2:07-cv-68491-ER | ANTHONY LICATA |
| 2:07-cv-68492-ER | URSALA NASSISI |
| 2:07-cv-68493-ER | SEBASTIAN QUATTROCCHI |
| 2:07-cv-68494-ER | KATHLEEN MURPHY |
| 2:07-cv-68495-ER | MARJORIE BALDWIN |
| 2:07-cv-68496-ER | MARGARET BERENGER |
| 2:07-cv-68497-ER | JEANNIE KIRALY |
| 2:07-cv-68498-ER | LARRY BALL |
| 2:07-cv-68499-ER | ELANOR BENNETT |
| 2:07-cv-68500-ER | ALBERT CAPECE |
| 2:07-cv-68501-ER | ALEJANDRI HENRIQUEZ |
| 2:07-cv-68502-ER | THOMAS DELOSA |
| 2:07-cv-68503-ER | JOSEPH GIORDANO |
| 2:07-cv-68504-ER | AMELIA HALLMETS |
| 2:07-cv-68505-ER | RUTH MOHR |
| 2:07-cv-68506-ER | LOUIS ROSS |
| 2:07-cv-68507-ER | HERTA SCHMIDKE |
| 2:07-cv-68508-ER | JULIE SCHMIDT |
| 2:07-cv-68509-ER | GUSSIE SCHWARTZ |
| 2:07-cv-68510-ER | MICHAEL STAZZONE |
| 2:07-cv-68511-ER | NORMAN WILDER |
| 2:07-cv-68512-ER | ROSALIE WIDERCRANTZ |
| 2:07-cv-68513-ER | LEATHA BAIRD |
| 2:07-cv-68514-ER | JAMES COSTALES |
| 2:07-cv-68515-ER | JUDITH ROE |
| 2:07-cv-68516-ER | JOSEPH FEUERSTEIN |
| 2:07-cv-68517-ER | JOSE QUINONES |
| 2:07-cv-68518-ER | IRIS GOLD |
| 2:07-cv-68519-ER | DIANE WALSH |
| 2:07-cv-68520-ER | EUGENE FEELEY |
| 2:07-cv-68521-ER | JOSEPH COHEN |
| 2:07-cv-68522-ER | BARBARA TRYBULSKI |

| | |
|---|---|
| 2:07-cv-68523-ER | CHESTER MATUSZEWSKI |
| 2:07-cv-68524-ER | MOLLIE MNAN |
| 2:07-cv-68525-ER | NORMA FAHNESTOCK |
| 2:07-cv-68526-ER | MARIE SANTANELLA |
| 2:07-cv-68527-ER | EMILY MANNIELLO |
| 2:07-cv-68528-ER | ABRAHAM ZEIDMAN |
| 2:07-cv-68529-ER | DOROTHY PULEO |
| 2:07-cv-68531-ER | JOAN LUNA |
| 2:07-cv-68532-ER | MARTIN DEVEREUX |
| 2:07-cv-68533-ER | AGATHA BROSKA |
| 2:07-cv-68534-ER | MILDRED MacCAROL |
| 2:07-cv-68535-ER | MARY BURKE |
| 2:07-cv-68536-ER | SHERYL ROSENBAUM |
| 2:07-cv-68537-ER | HENRY JENNINGS |
| 2:07-cv-68538-ER | JOSEPHINE MOSCHETTI |
| 2:07-cv-68539-ER | FRANCES DEMCHAK |
| 2:07-cv-68540-ER | WILLIAM MARTIN |
| 2:07-cv-68541-ER | MARJORIE LEONARD |
| 2:07-cv-68542-ER | JOHN TEGEDER |
| 2:07-cv-68543-ER | RAYMOND CRESPO |
| 2:07-cv-68544-ER | EMILY KRAZMIEN |
| 2:07-cv-68545-ER | EDWIN MELLON |
| 2:07-cv-68546-ER | ALVATORE NICASTRO |
| 2:07-cv-68547-ER | NATHAN LERNER |
| 2:07-cv-68548-ER | LUNETT BROOKS |
| 2:07-cv-68549-ER | MARTIN DUNN |
| 2:07-cv-68550-ER | JOHN GUINEE |
| 2:07-cv-68551-ER | JOSEPH MANNING |
| 2:07-cv-68552-ER | BEVELY MCNAMARA |
| 2:07-cv-68553-ER | JOSEPH BISHOP |
| 2:07-cv-68554-ER | ANNA PINTO |
| 2:07-cv-68556-ER | JOHN DELISI |
| 2:07-cv-68557-ER | MARCELLA NICOSIA |
| 2:07-cv-68558-ER | HENRY AHRENS |
| 2:07-cv-68559-ER | ADELE FOX |
| 2:07-cv-68560-ER | MAUREEN HEYBURN |
| 2:07-cv-68561-ER | GIUSEPPA GIAMBRONE |
| 2:07-cv-68562-ER | ANN BROWN |
| 2:07-cv-68563-ER | FRANCES VERNAGALLO |
| 2:07-cv-68564-ER | MARCELLA VODOPIA |
| 2:07-cv-68565-ER | ALFRED TOLVE |
| 2:07-cv-68566-ER | PETER TORRES |
| 2:07-cv-68567-ER | MARIE DEFILIPPI |
| 2:07-cv-68568-ER | JOSEPHINE BURKHART |
| 2:07-cv-68569-ER | MARY HAND |
| 2:07-cv-68570-ER | JOSEPH MARCHESE |
| 2:07-cv-68571-ER | MARY LUSSIER |
| 2:07-cv-68572-ER | ELAINE BARBAKOFF |
| 2:07-cv-68573-ER | ALFRED SCHNEIDER |
| 2:07-cv-68575-ER | DOROTHY BOLSTER |
| 2:07-cv-68576-ER | BEATRICE HANNA |
| 2:07-cv-68577-ER | JOHN BRENNAN |

| | |
|---|---|
| 2:07-cv-68578-ER | FRANK HOLDAMPH |
| 2:07-cv-68580-ER | EDNA SCHOPOWITZ |
| 2:07-cv-68581-ER | RAYMOND BROCKMAN |
| 2:07-cv-68582-ER | ORACE GINGRAS |
| 2:07-cv-68583-ER | WILLIAM DUFFY |
| 2:07-cv-68584-ER | ELIZABETH KIERNAN |
| 2:07-cv-68585-ER | ERNEST FAGIOLA |
| 2:07-cv-68586-ER | DOROTHY BOLSTER |
| 2:07-cv-68587-ER | DANIEL MURPHY |
| 2:07-cv-68588-ER | ANN PARISIO |
| 2:07-cv-68589-ER | ANDREA O'CONNOR |
| 2:07-cv-68591-ER | JOSEPHINE ALFARONE |
| 2:07-cv-68592-ER | MARY PRIMPS |
| 2:07-cv-68593-ER | WILLIAM CUNNINGHAM |
| 2:07-cv-68594-ER | STEPHEN MARUSCHAK |
| 2:07-cv-68595-ER | CHARLES CICATELLO |
| 2:07-cv-68596-ER | JAMES SULLIVAN |
| 2:07-cv-68597-ER | JANET DATILLO |
| 2:07-cv-68598-ER | ALBERTA PASKETT |
| 2:07-cv-68599-ER | ANN O'CONNOR |
| 2:07-cv-68600-ER | GLAUCO BUTTAZZONI |
| 2:07-cv-68601-ER | EUGENE KULIBERDA |
| 2:07-cv-68602-ER | MICHAEL WAGNER |
| 2:07-cv-68603-ER | FRANCES KREGER |
| 2:07-cv-68604-ER | RUTH BRODNAX |
| 2:07-cv-68605-ER | FELICIA MOHR |
| 2:07-cv-68606-ER | NANCY BISONO |
| 2:07-cv-68607-ER | WILLIAM NICCOLLS |
| 2:07-cv-68608-ER | ELIZABETH WEEKS |
| 2:07-cv-68609-ER | ALEXANDER FRIED |
| 2:07-cv-68610-ER | WILLIAM BARNES |
| 2:07-cv-68611-ER | SANTIAGA DAVIL |
| 2:07-cv-68612-ER | VIOLET GREGORY |
| 2:07-cv-68613-ER | DAVID COHEN |
| 2:07-cv-68614-ER | ELIODORO NOBLE |
| 2:07-cv-68615-ER | CHARLES LAGUTTA |
| 2:07-cv-68617-ER | CORNELIUS SHERIDAN |
| 2:07-cv-68618-ER | THOMAS LAVIN |
| 2:07-cv-68619-ER | JOHN MICHAELS |
| 2:07-cv-68620-ER | STANLEY OWENS |
| 2:07-cv-68621-ER | GLORIA MURPHY |
| 2:07-cv-68622-ER | HERBERT COAXUM |
| 2:07-cv-68623-ER | KENNETH BRADLEY |
| 2:07-cv-68624-ER | GEORGE HOULIS |
| 2:07-cv-68625-ER | AMY BURGESS |
| 2:07-cv-68626-ER | JOHN CARDILLO |
| 2:07-cv-68627-ER | CHARLES ANDERSON |
| 2:07-cv-68628-ER | PRISIA AMARI |
| 2:07-cv-68629-ER | ARTHUR SPRUNG |
| 2:07-cv-68630-ER | FRANCES FITZPATRICK |
| 2:07-cv-68631-ER | ELIZABETH D'ALESSANDRO |
| 2:07-cv-68632-ER | Ann Covallo |

| | |
|---|---|
| 2:07-cv-68633-ER | INGRID INDELICATO |
| 2:07-cv-68634-ER | ROSEMARY LOONIE |
| 2:07-cv-68635-ER | PATRICIA O'DIERNO |
| 2:07-cv-68636-ER | WILLIAM BUTLER |
| 2:07-cv-68637-ER | MICHAEL MARENDO |
| 2:07-cv-68638-ER | SOPHIE BARBER |
| 2:07-cv-68640-ER | JUDITH CALIERI |
| 2:07-cv-68641-ER | ROY CLARK |
| 2:07-cv-68642-ER | MARY FORNALIK |
| 2:07-cv-68643-ER | WILMA GUNSALUS |
| 2:07-cv-68644-ER | DANIEL GOODMAN, JR. |
| 2:07-cv-68645-ER | JOSEPH FALLON |
| 2:07-cv-68646-ER | ROSE HOLWELL |
| 2:07-cv-68647-ER | ELEANOR KAST |
| 2:07-cv-68648-ER | ARTHUR WEITZMAN |
| 2:07-cv-68649-ER | FREDERICK DIETZ |
| 2:07-cv-68650-ER | ALICE BONCZKIEWICZ |
| 2:07-cv-68651-ER | UGO POCCHI |
| 2:07-cv-68652-ER | ALBERT PRUDENTI |
| 2:07-cv-68653-ER | MARZA FRICANO |
| 2:07-cv-68654-ER | ANNIE PALMER |
| 2:07-cv-68656-ER | BERTOLO BONANNO |
| 2:07-cv-68657-ER | ANN FISHER |
| 2:07-cv-68658-ER | MARY EKSTROM |
| 2:07-cv-68659-ER | |
| 2:07-cv-68660-ER | ANN FRANK |
| 2:07-cv-68661-ER | RITA GREISS |
| 2:07-cv-68662-ER | SYLVIA BURATOVICH |
| 2:07-cv-68663-ER | FLORENCE CUTRO |
| 2:07-cv-68664-ER | FRANK NICOLETTI |
| 2:07-cv-68665-ER | JOSEPHINE MONTANA |
| 2:07-cv-68666-ER | ANNA XEPOLITOS |
| 2:07-cv-68667-ER | ANITA MANTIA |
| 2:07-cv-68668-ER | DANIEL KAMPEL |
| 2:07-cv-68669-ER | PATRICIA FITZPATRICK |
| 2:07-cv-68670-ER | SAM ABRAMOWITZ |
| 2:07-cv-68671-ER | MIRIAM MILLER |
| 2:07-cv-68672-ER | JOHN CELLURA |
| 2:07-cv-68673-ER | JOSEPH LICHOTA |
| 2:07-cv-68674-ER | SAUNDRA LANGSTEIN |
| 2:07-cv-68675-ER | ROBERT LANTIER |
| 2:07-cv-68676-ER | PATRICIA VANDERLEE |
| 2:07-cv-68677-ER | MICHAEL GALLAGHER |
| 2:07-cv-68678-ER | RAYMOND WATERS |
| 2:07-cv-68679-ER | JAMES KELLY |
| 2:07-cv-68680-ER | FRANCES MALANGA |
| 2:07-cv-68681-ER | WALTER DOWLING |
| 2:07-cv-68682-ER | JOHN FISHER |
| 2:07-cv-68683-ER | DOROTHY DUNN |
| 2:07-cv-68684-ER | FRANCES FOLEY |
| 2:07-cv-68685-ER | SANDRA SILVERSTEIN |
| 2:07-cv-68686-ER | NORMAN KOTZ |

| | |
|---|---|
| 2:07-cv-68687-ER | FRED PERRY |
| 2:07-cv-68688-ER | LISBETH ROSA |
| 2:07-cv-68689-ER | JOHN KENNY |
| 2:07-cv-68690-ER | JUNE SLACK |
| 2:07-cv-68691-ER | JAMES MONTE |
| 2:07-cv-68693-ER | ANA MORI |
| 2:07-cv-68695-ER | JOSEPH MILONE |
| 2:07-cv-68696-ER | ANN MCGARRY |
| 2:07-cv-68697-ER | MICHELINA CONTARDI |
| 2:07-cv-68698-ER | JOAN MURPHY |
| 2:07-cv-68699-ER | LINDA BRUNKHORST |
| 2:07-cv-68700-ER | GLADYS WOOD |
| 2:07-cv-68701-ER | MARGARET BEGLEY |
| 2:07-cv-68702-ER | LOIS BABCOCK |
| 2:07-cv-68703-ER | ROBERT MCGREEVY |
| 2:07-cv-68704-ER | ANNA CATALANO |
| 2:07-cv-68705-ER | CHARLES RIGG |
| 2:07-cv-68706-ER | MARY FILIPPI |
| 2:07-cv-68707-ER | TERRY SLIPIAN |
| 2:07-cv-68708-ER | ANDREW DEDE |
| 2:07-cv-68709-ER | VINCENT VERDI |
| 2:07-cv-68711-ER | ANTHONY DEVITA |
| 2:07-cv-68712-ER | VIOLET CIMICATA |
| 2:07-cv-68713-ER | ROBERT CRAWFORD |
| 2:07-cv-68715-ER | ANNE DOLAN |
| 2:07-cv-68716-ER | MARY MULLIGAN |
| 2:07-cv-68717-ER | MARY BAUMAN |
| 2:07-cv-68718-ER | WILLIAM WHITE |
| 2:07-cv-68719-ER | RUTH BAIR |
| 2:07-cv-68720-ER | SAMUEL JOHNSON |
| 2:07-cv-68722-ER | SAL CUBERO |
| 2:07-cv-68723-ER | WILLIAM BOURKE |
| 2:07-cv-68724-ER | BETTE DEASY |
| 2:07-cv-68725-ER | BARBARA FEDERICO |
| 2:07-cv-68726-ER | SALVATORE D'AGOSTINO |
| 2:07-cv-68727-ER | MILDRED DEANGELIS |
| 2:07-cv-68728-ER | WALTER DALY |
| 2:07-cv-68729-ER | ROSEMARY DOHERTY |
| 2:07-cv-68730-ER | FLORENCE BLUST |
| 2:07-cv-68731-ER | ELLEN CUNNINGHAM |
| 2:07-cv-68732-ER | PETER MCNALLY |
| 2:07-cv-68733-ER | DONALD RUDOLPH |
| 2:07-cv-68734-ER | DONALD ROONEY |
| 2:07-cv-68735-ER | WALTER MOYLAN |
| 2:07-cv-68736-ER | THOMAS DWYER |
| 2:07-cv-68737-ER | GRACE MARRA |
| 2:07-cv-68738-ER | CATHERINE RUPPERT |
| 2:07-cv-68740-ER | SYLVIA GREEN |
| 2:07-cv-68741-ER | KATHLEEN GARRETT |
| 2:07-cv-68742-ER | FRANK COTRONEO |
| 2:07-cv-68743-ER | DOROTHY GOSS |
| 2:07-cv-68744-ER | JANET FALCO |

| | |
|---|---|
| 2:07-cv-68745-ER | GEORGE HAAS |
| 2:07-cv-68746-ER | FRANCES LAZARE |
| 2:07-cv-68747-ER | GEORGE PRITCHARD |
| 2:07-cv-68748-ER | EDWIN SCHWARTZ |
| 2:07-cv-68749-ER | ALICE SWEETEN |
| 2:07-cv-68750-ER | CHARLES MILLER |
| 2:07-cv-68751-ER | RICHARD NOLAN |
| 2:07-cv-68753-ER | VIOLETTA NEWMAN |
| 2:07-cv-68754-ER | HARRY EVANS |
| 2:07-cv-68755-ER | LUIE FULMER |
| 2:07-cv-68756-ER | JEWELL AUSTIN |
| 2:07-cv-68757-ER | JOSEPH SOLECITTO |
| 2:07-cv-68758-ER | ROBERT STEPANIAN |
| 2:07-cv-68759-ER | MICHAEL CATALDO |
| 2:07-cv-68760-ER | MILDRED BOYKIN |
| 2:07-cv-68761-ER | THOMAS RHATIGAN |
| 2:07-cv-68762-ER | ROBERT FRANCIS |
| 2:07-cv-68763-ER | JOSEPH ZANCA |
| 2:07-cv-68764-ER | LUCY BAILEY |
| 2:07-cv-68765-ER | LOUIS RUISI |
| 2:07-cv-68766-ER | ANNETTE PERITO |
| 2:07-cv-68767-ER | Joseph McCarthy |
| 2:07-cv-68768-ER | ELVIRA ORLANDO |
| 2:07-cv-68769-ER | WILLIAM CRUCIATA |
| 2:07-cv-68770-ER | PAUL WOLPERT |
| 2:07-cv-68771-ER | ANN RUDOLPH |
| 2:07-cv-68772-ER | ANGELO SCARLATO |
| 2:07-cv-68773-ER | HELEN SCANLON |
| 2:07-cv-68774-ER | DANIEL HELMAN |
| 2:07-cv-68775-ER | HARRY KRAMER |
| 2:07-cv-68776-ER | COLUMBIA D'ALESSANDRO |
| 2:07-cv-68777-ER | BEULAH DOLLING |
| 2:07-cv-68778-ER | BIANCO BIANCHI |
| 2:07-cv-68779-ER | REGINA KEEGAN |
| 2:07-cv-68780-ER | MARY TURNER |
| 2:07-cv-68781-ER | JOSEPHINE CASALE |
| 2:07-cv-68782-ER | MARY SEGRAVE |
| 2:07-cv-68783-ER | JOHN SCIARRA |
| 2:07-cv-68784-ER | SILVIO MULLON |
| 2:07-cv-68785-ER | DORETTE CHRISTIANSEN |
| 2:07-cv-68786-ER | VIRGINIA TELLEFSEN |
| 2:07-cv-68787-ER | BERNARD GREENBERG |
| 2:07-cv-68788-ER | ANGELINA SESSA |
| 2:07-cv-68789-ER | GIUSEPPE CATALFAMO |
| 2:07-cv-68790-ER | MARILYN TUOHY |
| 2:07-cv-68791-ER | FRANK VASZIL |
| 2:07-cv-68792-ER | ROBERT CRAWFORD |
| 2:07-cv-68793-ER | ANTHONY DEVITA |
| 2:07-cv-68794-ER | GENO MANNA |
| 2:07-cv-68795-ER | MADELLINE D'ALLEINNE |
| 2:07-cv-68802-ER | ESTHER BLUMSTEIN |
| 2:07-cv-68803-ER | RICHARD SANTIAGO |

| | |
|---|---|
| 2:07-cv-68804-ER | ROBERT BECKER |
| 2:07-cv-68805-ER | JEAN JEFFERS |
| 2:07-cv-68806-ER | MARGARET LEWIS |
| 2:07-cv-68808-ER | SIDNEY GOLDBERG |
| 2:07-cv-68810-ER | LUCILLE VANDALINDA |
| 2:07-cv-68811-ER | JOSELYN LUCHNICK |
| 2:07-cv-68812-ER | IRENE GUERRIERO |
| 2:07-cv-68813-ER | DOMINICK GAUDIOSO |
| 2:07-cv-68815-ER | EDWARD KLEIN |
| 2:07-cv-68816-ER | ZACHARIAH MORGAN |
| 2:07-cv-68817-ER | |
| 2:07-cv-68818-ER | MARJORIE SIEHIEN |
| 2:07-cv-68819-ER | EDDIE MORGAN |
| 2:07-cv-68820-ER | CARMELINA KANZLER |
| 2:07-cv-68821-ER | JEAN PUNTORNO |
| 2:07-cv-68823-ER | MILDRED HILL |
| 2:07-cv-68826-ER | ANTOINETTE CAMPANELLA |
| 2:07-cv-68827-ER | CATHERINE MCGRATH |
| 2:07-cv-68828-ER | JACQUELINE FELDMAN |
| 2:07-cv-68829-ER | MICHAEL MCKENNA |
| 2:07-cv-68830-ER | MARY BOLINDER |
| 2:07-cv-68831-ER | MIKE LOPER |
| 2:07-cv-68832-ER | MARY HUDSON |
| 2:07-cv-68833-ER | ROSEMARIE SULLIVAN |
| 2:07-cv-68834-ER | JERALD WEINBERG |
| 2:07-cv-68835-ER | |
| 2:07-cv-68839-ER | FANNIE TILELLI |
| 2:07-cv-68840-ER | PAULA SHOSTACK |
| 2:07-cv-68841-ER | MURRAY FARBER |
| 2:07-cv-68842-ER | SIDNEY MUTNICK |
| 2:07-cv-68843-ER | ROSE MANGIALOMINI |
| 2:07-cv-68844-ER | MARGARET JULLEY |
| 2:07-cv-68846-ER | MARGARET MCCAVANAGH |
| 2:07-cv-68847-ER | STEPHEN CAPPS |
| 2:07-cv-68848-ER | OLA CARR |
| 2:07-cv-68849-ER | ERMA MASSEY |
| 2:07-cv-68850-ER | LESTA KRAMER |
| 2:07-cv-68851-ER | LAWRENCE SHERIDAN |
| 2:07-cv-68852-ER | WILLIAM JONES |
| 2:07-cv-68855-ER | ADA GOODMAN |
| 2:07-cv-68859-ER | WILLIAM MUNRO |
| 2:07-cv-68861-ER | SUSAN MERRITT-GLENNY |
| 2:07-cv-68862-ER | IDA MEYERS |
| 2:07-cv-68867-ER | NORMA ROTKOPF |
| 2:07-cv-68869-ER | JUDITH SERIN |
| 2:07-cv-68872-ER | |
| 2:07-cv-68874-ER | E.J. DRISKELL |
| 2:07-cv-68875-ER | BEATRICE MILLERMAN |
| 2:07-cv-68877-ER | ANDREW BUTTELMAN |
| 2:07-cv-68878-ER | MAUREEN GALLIGAN |
| 2:07-cv-68880-ER | ROBERT SUPPLY |
| 2:07-cv-68881-ER | OTIS SMITH |

| | |
|---|---|
| 2:07-cv-68882-ER | NAYDEAN GREGORY |
| 2:07-cv-68883-ER | AWARD LEDFORD |
| 2:07-cv-68884-ER | MARY O'TOOLE |
| 2:07-cv-68885-ER | CONNIE FERNANDEZ |
| 2:07-cv-68887-ER | JOE MORRIS |
| 2:07-cv-68889-ER | RUBY CROSSLIN |
| 2:07-cv-68892-ER | MARTIN HAYES, JR. |
| 2:07-cv-68893-ER | JOHN BRADFORD |
| 2:07-cv-68894-ER | JAMES PATTON |
| 2:07-cv-68896-ER | SERAIDA VAZQUEZ |
| 2:07-cv-68897-ER | LUCY TRONIONE |
| 2:07-cv-68898-ER | ARTHUR SORECA |
| 2:07-cv-68899-ER | KENNETH PRICE |
| 2:07-cv-68901-ER | LUIS BENNETT |
| 2:07-cv-68902-ER | SHANNON TEAGUE |
| 2:07-cv-68903-ER | JAMES SULLIVAN |
| 2:07-cv-68907-ER | JOSEPH WILSON |
| 2:07-cv-68908-ER | JAMES DONOHUE |
| 2:07-cv-68909-ER | WILLIAM MC COY |
| 2:07-cv-68910-ER | Ruth Lehr |
| 2:07-cv-68912-ER | ANNIE BOCK |
| 2:07-cv-68913-ER | ROBERT MERRITT |
| 2:07-cv-68914-ER | VERNON COTTON |
| 2:07-cv-68915-ER | ELI SCHWARTZ |
| 2:07-cv-68916-ER | BESSIE LAFORCE |
| 2:07-cv-68917-ER | WALTER CHESHIRE |
| 2:07-cv-68918-ER | RICHARD FARMER |
| 2:07-cv-68919-ER | PAULINE CLARK |
| 2:07-cv-68920-ER | DOROTHY LEVY |
| 2:07-cv-68921-ER | HENRIETTA GENTRY |
| 2:07-cv-68923-ER | BETTY BEAUDOIN |
| 2:07-cv-68924-ER | MILDRED SEALES |
| 2:07-cv-68925-ER | ROBERT FRIEDMAN |
| 2:07-cv-68926-ER | DOROTHY FABOZZI |
| 2:07-cv-68927-ER | CREIGHTON MILLER |
| 2:07-cv-68928-ER | HELEN MARINO |
| 2:07-cv-68929-ER | KAREN HEBERT |
| 2:07-cv-68931-ER | MARILYN FEINER |
| 2:07-cv-68932-ER | EILEEN GREGAN |
| 2:07-cv-68933-ER | MARGARET FLEARY |
| 2:07-cv-68934-ER | SANDRA MCCOY |
| 2:07-cv-68935-ER | RONALD VAN HOOSE |
| 2:07-cv-68936-ER | ALICE ROBERTSON |
| 2:07-cv-68937-ER | JAMES ALWELL |
| 2:07-cv-68938-ER | MARIA TRAJBAR |
| 2:07-cv-68939-ER | ALMA SPICER |
| 2:07-cv-68940-ER | JACK BERGER |
| 2:07-cv-68941-ER | CLARENCE CREGGETT |
| 2:07-cv-68942-ER | BILL KING |
| 2:07-cv-68943-ER | JOHN STEDMAN |
| 2:07-cv-68944-ER | LUCILLE COLEMAN |
| 2:07-cv-68945-ER | JERRY ETHRIDGE |

| | |
|---|---|
| 2:07-cv-68946-ER | FRED RUSSELL |
| 2:07-cv-68947-ER | MARTHA CULP |
| 2:07-cv-68948-ER | MARGARET BIGHAM |
| 2:07-cv-68950-ER | MARIE HILL |
| 2:07-cv-68951-ER | CATHERINE GILNICK |
| 2:07-cv-68952-ER | MICHELLE REICH |
| 2:07-cv-68953-ER | ANNETTE KOZMINSKY |
| 2:07-cv-68954-ER | CLAIRE NEWMAN |
| 2:07-cv-68955-ER | JANET CHANEY |
| 2:07-cv-68956-ER | MARTHA CORNELIUS |
| 2:07-cv-68957-ER | IRA KEELEY |
| 2:07-cv-68958-ER | |
| 2:07-cv-68959-ER | ROBERT WINN |
| 2:07-cv-68960-ER | FAYE PRICE |
| 2:07-cv-68961-ER | MELVIN WORSHAM |
| 2:07-cv-68962-ER | EMMA ROBNETT |
| 2:07-cv-68963-ER | GEORGIA NICHOLON |
| 2:07-cv-68964-ER | RUSSELL BLACKWELL |
| 2:07-cv-68965-ER | WILLARD BAIR |
| 2:07-cv-68966-ER | ROBERT YOUNG |
| 2:07-cv-68967-ER | CLEO JENNINGS |
| 2:07-cv-68968-ER | BILLY OTTS |
| 2:07-cv-68969-ER | JUDY WALKER |
| 2:07-cv-68970-ER | JAMES TAYLOR |
| 2:07-cv-68971-ER | EDWARD EVANS |
| 2:07-cv-68972-ER | VICKI CLEGG |
| 2:07-cv-68973-ER | DANIEL BUIE |
| 2:07-cv-68975-ER | MARY SHEPARD |
| 2:07-cv-68976-ER | LOYD GENTRY |
| 2:07-cv-68977-ER | LODIE GRAHAM |
| 2:07-cv-68978-ER | CHARLES LEGG |
| 2:07-cv-68979-ER | PRESTON HAMMETT |
| 2:07-cv-68980-ER | GERALDINE GADBERRY |
| 2:07-cv-68981-ER | VIVAN WILSON |
| 2:07-cv-68982-ER | HENRY MATLOCK |
| 2:07-cv-68983-ER | RODNEY HOGAN |
| 2:07-cv-68984-ER | JOE PARKS |
| 2:07-cv-68986-ER | PHYLLIS TOKARZ |
| 2:07-cv-68987-ER | NEOMA ROSS |
| 2:07-cv-68989-ER | CARMELA CALDERONE |
| 2:07-cv-68990-ER | SUSAN SCOGNAMILLO |
| 2:07-cv-68991-ER | HERBERT SOBEL |
| 2:07-cv-68993-ER | BOB MILLSAP |
| 2:07-cv-68997-ER | EDNA LAWSON |
| 2:07-cv-68998-ER | RALPHINE WILLIAMS HUMPHREY |
| 2:07-cv-68999-ER | JOHN DIGGINS |
| 2:07-cv-69000-ER | BRENDA STRAMBLIN |
| 2:07-cv-69001-ER | MILDRED CURTIS |
| 2:07-cv-69002-ER | RONALD KINSEY |
| 2:07-cv-69003-ER | LAURIE PANEK |
| 2:07-cv-69004-ER | JOSEPH GARGANO |

| | |
|---|---|
| 2:07-cv-69005-ER | CHRISTINE PULIZZOTTO |
| 2:07-cv-69006-ER | LAURENCE CARNEY |
| 2:07-cv-69007-ER | SIDNEY BAILY |
| 2:07-cv-69008-ER | CAM COPELAND |
| 2:07-cv-69009-ER | MAXINE CRAIG |
| 2:07-cv-69010-ER | JUANITA LOUGHLIN |
| 2:07-cv-69011-ER | PETER DUGGAN |
| 2:07-cv-69012-ER | DARRELL WEEKS |
| 2:07-cv-69013-ER | THOMAS CONNELL |
| 2:07-cv-69014-ER | DELORES SULLIVAN |
| 2:07-cv-69015-ER | EDWIN PETERSEN |
| 2:07-cv-69016-ER | JAMES FRANKE |
| 2:07-cv-69017-ER | ARNOLD BROWN |
| 2:07-cv-69018-ER | WILLIAM LEWIS |
| 2:07-cv-69019-ER | CHARLES WILSON |
| 2:07-cv-69020-ER | ANNE CARTER |
| 2:07-cv-69021-ER | LEONA ZASTROW |
| 2:07-cv-69022-ER | PHYLISS MULLIGAN |
| 2:07-cv-69023-ER | DONALD BOTELER |
| 2:07-cv-69024-ER | JAN SMID |
| 2:07-cv-69025-ER | WES CHARLES |
| 2:07-cv-69026-ER | MERCILLE DOWNTAIN |
| 2:07-cv-69027-ER | SARAH KELLY |
| 2:07-cv-69028-ER | BONNIE THOMAS |
| 2:07-cv-69029-ER | JOSEPH WILSON |
| 2:07-cv-69031-ER | DAVID BAILEY |
| 2:07-cv-69032-ER | FLORENCE SEPE |
| 2:07-cv-69033-ER | |
| 2:07-cv-69034-ER | |
| 2:07-cv-69035-ER | CHARLINE PIGGEE |
| 2:07-cv-69036-ER | WESLEY HOWLETT |
| 2:07-cv-69037-ER | RONNIE REYNOLDS |
| 2:07-cv-69038-ER | WILLIAM GREEN |
| 2:07-cv-69039-ER | LARRY ROSE |
| 2:07-cv-69040-ER | PHILLIP COLLINS |
| 2:07-cv-69041-ER | RAY HENDERSON |
| 2:07-cv-69042-ER | PHYLLIS MUHAMMED |
| 2:07-cv-69043-ER | CLARA LEE |
| 2:07-cv-69044-ER | ELVIRA VENUTO |
| 2:07-cv-69045-ER | CATHY CUMMINGS |
| 2:07-cv-69046-ER | LARRY SMILEY |
| 2:07-cv-69047-ER | LYNN KELLER |
| 2:07-cv-69049-ER | BILLIE WILSON |
| 2:07-cv-69050-ER | JANE DOE |
| 2:07-cv-69052-ER | JOHN DOE |
| 2:07-cv-69053-ER | GLORIA WILSON |
| 2:07-cv-69054-ER | MARTHA STEVENS |
| 2:07-cv-69055-ER | RICHARD QUARLES |
| 2:07-cv-69056-ER | BETTY SMITH |
| 2:07-cv-69058-ER | ISABELLE SMITH |
| 2:07-cv-69059-ER | CANDIDO VENUTO |
| 2:07-cv-69060-ER | LOUIS FIORENTINO |

| | |
|---|---|
| 2:07-cv-69061-ER | CONNIE TREECE |
| 2:07-cv-69062-ER | BEN WATTS |
| 2:07-cv-69063-ER | ANTOINETTE VENDETTI |
| 2:07-cv-69064-ER | SHIRLEY GUTHRIE |
| 2:07-cv-69067-ER | CHARLES THURMAN |
| 2:07-cv-69068-ER | JOHN BYROM |
| 2:07-cv-69069-ER | DEBORAH GOODMAN |
| 2:07-cv-69070-ER | MORENE BAUMGARTNER |
| 2:07-cv-69071-ER | RONNIE SMITH |
| 2:07-cv-69072-ER | JOYCE CURTIS |
| 2:07-cv-69073-ER | JOHN DOE |
| 2:07-cv-69074-ER | MARY COUNTS |
| 2:07-cv-69075-ER | BEVERLY CAMPBELL |
| 2:07-cv-69076-ER | BARBARA ZWAWA |
| 2:07-cv-69077-ER | ELIZABETH CAMPOFIORE |
| 2:07-cv-69078-ER | DAVID MONK |
| 2:07-cv-69079-ER | ALICE PIRES |
| 2:07-cv-69081-ER | MADELEINE RILEY |
| 2:07-cv-69084-ER | CHRISTINE CHAMPA |
| 2:07-cv-69085-ER | LOIS KEE |
| 2:07-cv-69086-ER | JOSEPH LIZAITIS |
| 2:07-cv-69087-ER | MARGARET CARTY |
| 2:07-cv-69088-ER | IRENE MCLELLAN |
| 2:07-cv-69089-ER | JULITA SZEWCZYK |
| 2:07-cv-69091-ER | NATALIE LUSTENRING |
| 2:07-cv-69093-ER | RICHARD EPSTEIN |
| 2:07-cv-69094-ER | LILLIAN JAGID |
| 2:07-cv-69097-ER | JOHN TOTH |
| 2:07-cv-69099-ER | PHILIP MAITA |
| 2:07-cv-69100-ER | VINCENZA LALA |
| 2:07-cv-69101-ER | GERALD CARPENTER |
| 2:07-cv-69102-ER | ADRIANR ZAFONTE |
| 2:07-cv-69103-ER | ROBERT NESBIET |
| 2:07-cv-69108-ER | BERNARD TOR |
| 2:07-cv-69109-ER | CAROL SERINI |
| 2:07-cv-69110-ER | RAFAEL SUANO |
| 2:07-cv-69111-ER | ENRIQUE HUERTAS |
| 2:07-cv-69112-ER | CARMEN ROSARIO LETRAN |
| 2:07-cv-69113-ER | ISABEL OCANA |
| 2:07-cv-69114-ER | JOSE ROMAN |
| 2:07-cv-69115-ER | MARIA ORTIZ |
| 2:07-cv-69116-ER | ALFONSO HERNANDEZ |
| 2:07-cv-69117-ER | JOSE GALERA |
| 2:07-cv-69119-ER | JAMES BROSNAN |
| 2:07-cv-69120-ER | ALAN RUBIN |
| 2:07-cv-69121-ER | RUSSELLA RIDLEY |
| 2:07-cv-69122-ER | DAVID PEEBLES |
| 2:07-cv-69125-ER | ETHEL ANTHONY |
| 2:07-cv-69126-ER | ELMER BOVEE |
| 2:07-cv-69127-ER | SHIRLEY FALOON |
| 2:07-cv-69128-ER | JOSEPH STICKLES |
| 2:07-cv-69129-ER | ROBERT RIEDY |

| | |
|---|---|
| 2:07-cv-69130-ER | JOHN MCGEE |
| 2:07-cv-69131-ER | JOSEPH BOVINO |
| 2:07-cv-69132-ER | ERNST WAGNER |
| 2:07-cv-69133-ER | MARGIE CHEATHAM |
| 2:07-cv-69379-ER | JANETTE COMPTON |
| 2:07-cv-69381-ER | JOHN WARRENCHUK |
| 2:07-cv-69382-ER | DRAGOSLAVA KODBA |
| 2:07-cv-69383-ER | ROBERT JOSEPH |
| 2:07-cv-69384-ER | NEWTON BLACK |
| 2:07-cv-69385-ER | DORIS COOPER |
| 2:07-cv-69386-ER | EUNICE MACNEIL |
| 2:07-cv-69387-ER | HUGUETTE GIROUX |
| 2:07-cv-69388-ER | JOHN KOSKA |
| 2:07-cv-70300-ER | MARTIN EMBRETT |
| 2:07-cv-70503-ER | JOHN MONTGORIS |
| 2:07-cv-70811-ER | CATHERINE GUILLIAME |
| 2:07-cv-70812-ER | ROBERT MELTON |
| 2:07-cv-70813-ER | ELTON HARRIS |
| 2:07-cv-70814-ER | KLARA SMITS |
| 2:07-cv-70815-ER | LOYD STANLEY |
| 2:07-cv-70816-ER | JOSEPH LEBLANC |
| 2:07-cv-70818-ER | RUBY COLLIER |
| 2:07-cv-70819-ER | JAMES COOPER |
| 2:07-cv-70820-ER | PAUL BOURGEOIS |
| 2:07-cv-70821-ER | FRANCES WADDELL |
| 2:07-cv-70822-ER | MINOS KEES |
| 2:07-cv-70823-ER | DIANA LONION |
| 2:07-cv-70824-ER | JAMES JONES |
| 2:07-cv-70825-ER | LOUIS JENKINS |
| 2:07-cv-74183-ER | DORIS DEMERI |
| 2:08-cv-88793-ER | DONALD WOLF |
| 2:09-cv-65589-ER | DWIGHT JOHNSON |
| 2:09-cv-85035-ER | JOHN EGLE |
| 2:09-cv-85648-ER | AVANELL OVERTURF |
| 2:09-cv-85649-ER | HAROLD OWENS |
| 2:09-cv-85650-ER | JOE OWENS |
| 2:09-cv-85651-ER | BETTY PACCIO |
| 2:09-cv-85652-ER | BYRON PACK |
| 2:09-cv-85653-ER | PAULINE PADEN |
| 2:09-cv-85654-ER | THOMAS PALMER |
| 2:09-cv-85655-ER | ETHELENE PARISH |
| 2:09-cv-85656-ER | KAY PARKER |
| 2:09-cv-85657-ER | CHARLES PARKER |
| 2:09-cv-85658-ER | HAROLD PARKER |
| 2:09-cv-85659-ER | JOE PARKER |
| 2:09-cv-85660-ER | JOHNNY PARKER |
| 2:09-cv-85661-ER | NANCY PARKER |
| 2:09-cv-85662-ER | R.E. PARKER |
| 2:09-cv-85663-ER | CYNTHIA PARKS |
| 2:09-cv-85664-ER | JOE PARKS |
| 2:09-cv-85665-ER | JULIUS PARKS |
| 2:09-cv-85666-ER | PHILIP PARKS |

| | |
|---|---|
| 2:09-cv-85667-ER | VANCE PARKS |
| 2:09-cv-85668-ER | GLENN PARMER |
| 2:09-cv-85669-ER | JEFF PARNELL |
| 2:09-cv-85670-ER | J.B. PARSONS |
| 2:09-cv-85671-ER | THOMAS PATE |
| 2:09-cv-85672-ER | JESSE PATRICK |
| 2:09-cv-85673-ER | PATTERSON ALMA |
| 2:09-cv-85674-ER | JAMES PATTERSON |
| 2:09-cv-85675-ER | FORREST PATTERSON |
| 2:09-cv-85676-ER | JAMES PATTON |
| 2:09-cv-85677-ER | ARTHUR PAUL |
| 2:09-cv-85678-ER | TOMMY PEARSON |
| 2:09-cv-85679-ER | RURUS PEEK |
| 2:09-cv-85680-ER | RUFUS PEEK |
| 2:09-cv-85681-ER | PLUMER PEELER |
| 2:09-cv-85682-ER | JAMES PEELER |
| 2:09-cv-85683-ER | PLUMER PEELER |
| 2:09-cv-85684-ER | HAROLD PELTON |
| 2:09-cv-85685-ER | THELMA PENDERGRAFF |
| 2:09-cv-85686-ER | MORRIS PENNINGTON |
| 2:09-cv-85687-ER | JOHNNIE PEOPLES |
| 2:09-cv-85688-ER | LUTHER PEOPLES |
| 2:09-cv-85689-ER | THOMAS PERKINS |
| 2:09-cv-85690-ER | BARBARA PERKINS |
| 2:09-cv-85691-ER | CLIFTON PERRY |
| 2:09-cv-85692-ER | GERALD PERRYMAN |
| 2:09-cv-85693-ER | ROBERT PERSON |
| 2:09-cv-85694-ER | CHESTER PETERSON |
| 2:09-cv-85695-ER | FRANK PETTUS |
| 2:09-cv-85696-ER | CHARLES PEUGH |
| 2:09-cv-85697-ER | CHARLES PEUGH |
| 2:09-cv-85698-ER | GLEN PHILLIPS |
| 2:09-cv-85699-ER | JAMES PHILLIPS |
| 2:09-cv-85700-ER | VICKIE PHILLIPS |
| 2:09-cv-85701-ER | STEPHEN PHILLIPS |
| 2:09-cv-85702-ER | TED PHILLIPS |
| 2:09-cv-85703-ER | ZENAS PHILLIPS |
| 2:09-cv-85704-ER | OLIVER PICKENS |
| 2:09-cv-85705-ER | STEVE PICKENS |
| 2:09-cv-85706-ER | CLIFTON PIGG |
| 2:09-cv-85707-ER | CHARLINE PIGGEE |
| 2:09-cv-85708-ER | VERA PITT |
| 2:09-cv-85709-ER | NEIL PITTMAN |
| 2:09-cv-85710-ER | JOE PLEDGER |
| 2:09-cv-85711-ER | LEWIS PLEDGER |
| 2:09-cv-85712-ER | GEORGE PLUMLEY |
| 2:09-cv-85713-ER | SUSIE PLUNK |
| 2:09-cv-85714-ER | RAYMOND PLUNK |
| 2:09-cv-85715-ER | THOMAS POE |
| 2:09-cv-85716-ER | WILLIAM POE |
| 2:09-cv-85717-ER | STEPHEN POINT |
| 2:09-cv-85718-ER | WALTER POLAKOWSKI |

| | |
|---|---|
| 2:09-cv-85719-ER | FLORENCE POLK |
| 2:09-cv-85720-ER | JAMES POOL |
| 2:09-cv-85721-ER | AVIS POOLE |
| 2:09-cv-85722-ER | JIMMY POPE |
| 2:09-cv-85723-ER | LARRY PORTER |
| 2:09-cv-85724-ER | WILLIAM PORTER |
| 2:09-cv-85725-ER | FRANKIE POTTS |
| 2:09-cv-85726-ER | EDWARD PRATT |
| 2:09-cv-85727-ER | JOHNNIE PREE |
| 2:09-cv-85728-ER | TIM PREE |
| 2:09-cv-85729-ER | BEN PRICE |
| 2:09-cv-85730-ER | HERMAN PRINCE |
| 2:09-cv-85731-ER | KENNETH PRINCE |
| 2:09-cv-85732-ER | LOU PRINCE |
| 2:09-cv-85733-ER | MARZEL PRINCE |
| 2:09-cv-85734-ER | WAYMON PRINCE |
| 2:09-cv-85735-ER | JOHN PROVENCE |
| 2:09-cv-85736-ER | NORWOOD PRUITT |
| 2:09-cv-85737-ER | LUEGENE PRYOR |
| 2:09-cv-85738-ER | SAMUEL PUCKETT |
| 2:09-cv-85739-ER | EDWARD PURVIS |
| 2:09-cv-85740-ER | MARION PYLE |
| 2:09-cv-85741-ER | MARION PYLE |
| 2:09-cv-85742-ER | AUBREY QUARLES |
| 2:09-cv-85743-ER | TED QUEEN |
| 2:09-cv-85744-ER | JOEL QUINTON |
| 2:09-cv-85745-ER | BOBBY RAIBORN |
| 2:09-cv-85746-ER | ROBERT BEAVERS |
| 2:09-cv-85747-ER | ADDIE BEDFORD |
| 2:09-cv-85748-ER | CURTIS BEENE |
| 2:09-cv-85749-ER | CURTIS BEENE |
| 2:09-cv-85750-ER | CHARLES BEILSTEIN |
| 2:09-cv-85751-ER | DON BELDING |
| 2:09-cv-85752-ER | JAMES BELIN |
| 2:09-cv-85753-ER | CLARENCE BELT |
| 2:09-cv-85754-ER | CLARENCE BELT |
| 2:09-cv-85755-ER | CATHRYN BENNETT |
| 2:09-cv-85756-ER | DONALD BENNETT |
| 2:09-cv-85757-ER | JAMES BENNETT |
| 2:09-cv-85758-ER | MELVIN BENSON |
| 2:09-cv-85759-ER | BERT BERRY |
| 2:09-cv-85760-ER | BERT BERRY |
| 2:09-cv-85761-ER | HENRY BIBB |
| 2:09-cv-85762-ER | CHARLES BIEDERMAN |
| 2:09-cv-85763-ER | CHARLES BIRD |
| 2:09-cv-85764-ER | LEONA BIRD |
| 2:09-cv-85765-ER | BOBBY BISBEE |
| 2:09-cv-85766-ER | HAROLD BITTLE |
| 2:09-cv-85767-ER | JAMES BIXLER |
| 2:09-cv-85768-ER | CHARLES BLACKSTOCK |
| 2:09-cv-85769-ER | BUFORD BLACKWELL |
| 2:09-cv-85770-ER | ELAINE BLACKWELL |

| | |
|---|---|
| 2:09-cv-85771-ER | JACK BLAIR |
| 2:09-cv-85772-ER | FREEMAN BLAKE |
| 2:09-cv-85773-ER | JOHN BLAKLEY |
| 2:09-cv-85774-ER | MARY BLAKEY |
| 2:09-cv-85775-ER | RNADY BLASINGAME |
| 2:09-cv-85776-ER | IZELL BLOCK |
| 2:09-cv-85777-ER | DOYLE BLUNDELL |
| 2:09-cv-85778-ER | ANNIE BOCK |
| 2:09-cv-85779-ER | DENISE BOGARD |
| 2:09-cv-85780-ER | WILLIE BOHLAR |
| 2:09-cv-85781-ER | JESSIE BOHLAR |
| 2:09-cv-85782-ER | CAROLYN BOHN |
| 2:09-cv-85783-ER | NINA BOLTON |
| 2:09-cv-85784-ER | OMA BOND |
| 2:09-cv-85785-ER | WILLIE BOOTH |
| 2:09-cv-85786-ER | LELAND BORECKY |
| 2:09-cv-85787-ER | JAMES BOSHEARS |
| 2:09-cv-85788-ER | BARBARA BOSTON |
| 2:09-cv-85789-ER | JOE BOULDEN |
| 2:09-cv-85790-ER | ANNIE BOWIE |
| 2:09-cv-85791-ER | RUBY BOWMAN |
| 2:09-cv-85792-ER | RAYMOND BOYLES |
| 2:09-cv-85793-ER | ROBERT BOYLES |
| 2:09-cv-85794-ER | ELBERT BRADFORD |
| 2:09-cv-85795-ER | JOHN BRADFORD |
| 2:09-cv-85796-ER | JOHN BRADFORD |
| 2:09-cv-85797-ER | ALBERT BRADSHAW |
| 2:09-cv-85798-ER | LARRY BRADSHAW |
| 2:09-cv-85799-ER | RAY BRADSHAW |
| 2:09-cv-85800-ER | JOSEPH BRADY |
| 2:09-cv-85801-ER | FRANCES BRADY |
| 2:09-cv-85802-ER | LEO BRANCH |
| 2:09-cv-85803-ER | NELLIE BRANDON |
| 2:09-cv-85804-ER | CHESTER BRANNIN |
| 2:09-cv-85805-ER | BURLEN BRENTS |
| 2:09-cv-85806-ER | CHOYCE BRENTS |
| 2:09-cv-85807-ER | EARL BREWER |
| 2:09-cv-85808-ER | GEORGE BREWER |
| 2:09-cv-85809-ER | IRENE BRIAN |
| 2:09-cv-85810-ER | FRED BRIGGS |
| 2:09-cv-85811-ER | CLEM BRIGHT |
| 2:09-cv-85812-ER | DELORES BRISTER |
| 2:09-cv-85813-ER | JO-ALLEN BRODNAX |
| 2:09-cv-85814-ER | RICHARD BROOKS |
| 2:09-cv-85815-ER | HARVEY BROOKS |
| 2:09-cv-85816-ER | JACK BROOKS |
| 2:09-cv-85817-ER | HARVEY BROOKS |
| 2:09-cv-85818-ER | ROBERT BROOKS |
| 2:09-cv-85819-ER | CLARENCE BROWN |
| 2:09-cv-85820-ER | CLAUDINE BROWN |
| 2:09-cv-85821-ER | BILLY BROWN |
| 2:09-cv-85822-ER | GLENNARD BROWN |

| | |
|---|---|
| 2:09-cv-85823-ER | HOMER BROWN |
| 2:09-cv-85824-ER | JAMES BROWN |
| 2:09-cv-85825-ER | IRENE BROWN |
| 2:09-cv-85826-ER | JAMES BROWN |
| 2:09-cv-85827-ER | JERRY BROWN |
| 2:09-cv-85828-ER | JOHN BROWN |
| 2:09-cv-85829-ER | LAWRENCE BROWN |
| 2:09-cv-85830-ER | LEOLA BROWN |
| 2:09-cv-85831-ER | BEVERLY BROWN |
| 2:09-cv-85832-ER | ROY BROWN |
| 2:09-cv-85833-ER | WILLIAM BROWN |
| 2:09-cv-85834-ER | WILLIAMS BROWN |
| 2:09-cv-85835-ER | WOODROW BROWN |
| 2:09-cv-85836-ER | ROBERT BRUMFIELD |
| 2:09-cv-85837-ER | LOIS BRUMLEY |
| 2:09-cv-85838-ER | MARGARET BRYANT |
| 2:09-cv-85839-ER | LESLIE BRYANT |
| 2:09-cv-85840-ER | LOIS BRYANT |
| 2:09-cv-85841-ER | SHERMAN BRYANT |
| 2:09-cv-85842-ER | WILLIAM BRYANT |
| 2:09-cv-85843-ER | ALEX RICHMOND |
| 2:09-cv-85844-ER | CINDY RIGGS |
| 2:09-cv-85845-ER | DOROTHY RINKE |
| 2:09-cv-85846-ER | DORIS RITCHEY |
| 2:09-cv-85847-ER | WILLIE RITTER |
| 2:09-cv-85848-ER | BOBBY ROACHELL |
| 2:09-cv-85849-ER | ALLEN ROBINSON |
| 2:09-cv-85850-ER | BOBBY ROBINSON |
| 2:09-cv-85851-ER | CALVIN ROBINSON |
| 2:09-cv-85852-ER | DENVER ROBINSON |
| 2:09-cv-85853-ER | MILDRED ROMINE |
| 2:09-cv-85854-ER | JACKIE ROMINE |
| 2:09-cv-85855-ER | LARRY ROSE |
| 2:09-cv-85856-ER | LYLE ROSS |
| 2:09-cv-85857-ER | ROBERT ROTE |
| 2:09-cv-85858-ER | WILLIE ROUNDTREE |
| 2:09-cv-85859-ER | JOEL RUCKER |
| 2:09-cv-85860-ER | PEGGY RUDD |
| 2:09-cv-85861-ER | DOROTHY RUSSELL |
| 2:09-cv-85862-ER | DANIEL SALAAM |
| 2:09-cv-85863-ER | MARY SANDRAGE |
| 2:09-cv-85864-ER | DESSIE SANDERS |
| 2:09-cv-85865-ER | JAMES SANDERS |
| 2:09-cv-85866-ER | JAMES SAULSBURY |
| 2:09-cv-85867-ER | RAY SCHONOFF |
| 2:09-cv-85868-ER | EDWIN SCOGGINS |
| 2:09-cv-85869-ER | CHARLES SCOTT |
| 2:09-cv-85870-ER | TYRONE SCOTT |
| 2:09-cv-85871-ER | WALTER SCOTT |
| 2:09-cv-85872-ER | WILMA SIMS |
| 2:09-cv-85873-ER | TRAVIS SIMS |
| 2:09-cv-85874-ER | MICKEY SKELTON |

| | |
|---|---|
| 2:09-cv-85875-ER | LORAINE SLAYTON |
| 2:09-cv-85876-ER | LARRY SMILEY |
| 2:09-cv-85877-ER | ALBERT SMITH |
| 2:09-cv-85878-ER | CARL SMITH |
| 2:09-cv-85879-ER | GROVER SMITH |
| 2:09-cv-85880-ER | JERRY SMITH |
| 2:09-cv-85881-ER | RUSSELL SMITH |
| 2:09-cv-85882-ER | WILLIAM SMITH |
| 2:09-cv-85883-ER | DONALD STANLEY |
| 2:09-cv-85884-ER | JAMES STEPHENS |
| 2:09-cv-85885-ER | MARTHA STEVENS |
| 2:09-cv-85886-ER | JERRY STEVENSON |
| 2:09-cv-85887-ER | JERRY STEWART |
| 2:09-cv-85888-ER | JOHN STITT |
| 2:09-cv-85889-ER | BOBBY STRICKLAND |
| 2:09-cv-85890-ER | JERRY SUGGS |
| 2:09-cv-85891-ER | PERVET SURRATT |
| 2:09-cv-85892-ER | DAVID SUTHERLIN |
| 2:09-cv-85893-ER | JOHN SWEENEY |
| 2:09-cv-85894-ER | VIVIAN TACKETT |
| 2:09-cv-85895-ER | JOHN TALLEY |
| 2:09-cv-85896-ER | WILLIAM TANKERSLY |
| 2:09-cv-85897-ER | SHELTON TAPLEY |
| 2:09-cv-85898-ER | MARY TAYLOR |
| 2:09-cv-85899-ER | RICHARD TEDFORD |
| 2:09-cv-85900-ER | RALEIGH TEER |
| 2:09-cv-85901-ER | JENNIFER TEXTOR |
| 2:09-cv-85902-ER | BONNIE THOMAS |
| 2:09-cv-85903-ER | FLOYD THOMPSON |
| 2:09-cv-85904-ER | NORWOOD TIDWELL |
| 2:09-cv-85905-ER | EDNA TREAT |
| 2:09-cv-85906-ER | RUBLE TREECE |
| 2:09-cv-85907-ER | WILLIAM TRIPLETT |
| 2:09-cv-85908-ER | THEODORE TRUJILLO |
| 2:09-cv-85909-ER | ROBERT TUCKER |
| 2:09-cv-85910-ER | RUTH TURNER |
| 2:09-cv-85911-ER | MARQUERITE TYLER |
| 2:09-cv-85912-ER | |
| 2:09-cv-85913-ER | FAYE UPTON |
| 2:09-cv-85914-ER | PAUL VAUGHAN |
| 2:09-cv-85915-ER | WALTER WADDLE |
| 2:09-cv-85916-ER | DOYLE WALKER |
| 2:09-cv-85917-ER | JIMMY WALKER |
| 2:09-cv-85918-ER | JAMES WALLACE |
| 2:09-cv-85919-ER | GUYNN WARD |
| 2:09-cv-85920-ER | BERNARD WARE |
| 2:09-cv-85921-ER | GARY WEBB |
| 2:09-cv-85922-ER | NANCY WEST |
| 2:09-cv-85923-ER | ADOLPHUS WESTBROOK |
| 2:09-cv-85924-ER | JOHNNY WHATLEY |
| 2:09-cv-85925-ER | FARON WHEELER |
| 2:09-cv-85926-ER | CINDY WHEELER |

| | |
|---|---|
| 2:09-cv-85927-ER | ALEX RICHMOND |
| 2:09-cv-85928-ER | GARY WIGGAM |
| 2:09-cv-85929-ER | CLARENCE WILBON |
| 2:09-cv-85930-ER | ALFRED WILBURN |
| 2:09-cv-85931-ER | BETTY WILLIAMS |
| 2:09-cv-85932-ER | ARNOLD WILLIAMS |
| 2:09-cv-85933-ER | CHARLENE WILLIAMS |
| 2:09-cv-85934-ER | JOHN WILLIAMS |
| 2:09-cv-85935-ER | PAULA WILLIAMS |
| 2:09-cv-85936-ER | LAWRENCE WILLIAMS |
| 2:09-cv-85937-ER | WILLIAM WILLIAMS |
| 2:09-cv-85938-ER | HAZEL WILSON |
| 2:09-cv-85939-ER | JERRY WOODHAM |
| 2:09-cv-85940-ER | MELVIN WORSHAM |
| 2:09-cv-85941-ER | EARNEST WRIGHT |
| 2:09-cv-85942-ER | FLOYD WRIGHT |
| 2:09-cv-85943-ER | IRISH SANDERS |
| 2:09-cv-85944-ER | LINDA SMITH |
| 2:09-cv-85945-ER | RUSSELL SMITH |
| 2:09-cv-85946-ER | EDWARD THOMAS |
| 2:09-cv-85947-ER | HERMAN WILSON |
| 2:09-cv-85948-ER | PAULA WILLIAMS |
| 2:09-cv-85949-ER | JOHNNY WILLIAMS |
| 2:09-cv-85950-ER | BETTY WILLIAMS |
| 2:09-cv-85951-ER | JAMES SANDERS |
| 2:09-cv-85952-ER | ROBERT SCOTT |
| 2:09-cv-85953-ER | GAIL SCOTT |
| 2:09-cv-85954-ER | JAMES SCOTT |
| 2:09-cv-85955-ER | RUBY SCOTT |
| 2:09-cv-85956-ER | JANIE SCOTT |
| 2:09-cv-85957-ER | R. SCOTT |
| 2:09-cv-85958-ER | TRAVIS SCOTT |
| 2:09-cv-85959-ER | DOUGLAS SCRUGGS |
| 2:09-cv-85960-ER | PATSY SCRUGGS |
| 2:09-cv-85961-ER | BETTY SEAGROVES |
| 2:09-cv-85962-ER | GUINN SHADDON |
| 2:09-cv-85963-ER | JOHNIE SHAFER |
| 2:09-cv-85964-ER | BRENDA SHAMBLIN |
| 2:09-cv-85965-ER | WILLIAM SHANKLES |
| 2:09-cv-85966-ER | JAMES SHARP |
| 2:09-cv-85967-ER | JOHN SHARP |
| 2:09-cv-85968-ER | RALPH SHARP |
| 2:09-cv-85969-ER | HENRY SHAVER |
| 2:09-cv-85970-ER | HENRY SHAVER |
| 2:09-cv-85971-ER | MARVIN SHAVER |
| 2:09-cv-85972-ER | NORMAE SHAW |
| 2:09-cv-85973-ER | TOM SHAW |
| 2:09-cv-85974-ER | TOMMY SHAW |
| 2:09-cv-85975-ER | TROY SHEETS |
| 2:09-cv-85976-ER | WILLIAM SHEETS |
| 2:09-cv-85977-ER | ROBERT SHELDON |
| 2:09-cv-85978-ER | ROBERT SHELDON |

| | |
|---|---|
| 2:09-cv-85979-ER | PHYLLIS  SHELNUT |
| 2:09-cv-85980-ER | RALPH  SHELNUTT |
| 2:09-cv-85981-ER | KENNETH  SHEPARD |
| 2:09-cv-85982-ER | MARY  SHEPARD |
| 2:09-cv-85983-ER | DOYLE  SHEPHERD |
| 2:09-cv-85984-ER | ALFRED  SHEPPARD |
| 2:09-cv-85985-ER | WAYNE  SHERIDAN |
| 2:09-cv-85986-ER | WILLIAM  SHERRILL |
| 2:09-cv-85987-ER | BETTY  SHOCKEY |
| 2:09-cv-85988-ER | RAMONA  SHOCKEY |
| 2:09-cv-85989-ER | RAMONA  SHOCKEY |
| 2:09-cv-85990-ER | ROY  SHOCKEY |
| 2:09-cv-85991-ER | JACKIE  SHOEMAKER |
| 2:09-cv-85992-ER | FRED  SHOFNER |
| 2:09-cv-85993-ER | CAROLYN  SHORT |
| 2:09-cv-85994-ER | MERYLE  SHOWLER |
| 2:09-cv-85995-ER | MAXINE  SIMMONS |
| 2:09-cv-85996-ER | NORMA  SIMMONS |
| 2:09-cv-85997-ER | EARNESTINE  SIMS |
| 2:09-cv-85998-ER | LOUIS  SIMS |
| 2:09-cv-85999-ER | ELTON  SIPES |
| 2:09-cv-86000-ER | CURTIS  SISCO |
| 2:09-cv-86001-ER | BOBBY  SLED |
| 2:09-cv-86002-ER | LESTER  SLEDGE |
| 2:09-cv-86003-ER | CHARLES  SLOCUM |
| 2:09-cv-86004-ER | CHARLES  SMALLWOOD |
| 2:09-cv-86005-ER | GARY  SMART |
| 2:09-cv-86006-ER | JACKIE  SMART |
| 2:09-cv-86007-ER | HARRISON  SMITH |
| 2:09-cv-86008-ER | JOHN  SMITH |
| 2:09-cv-86009-ER | AUDREY  SMITH |
| 2:09-cv-86010-ER | BILLY  SMITH |
| 2:09-cv-86011-ER | CALRAY  SMITH |
| 2:09-cv-86012-ER | CAROLYN  SMITH |
| 2:09-cv-86013-ER | EDWARD  SMITH |
| 2:09-cv-86014-ER | FRANK  SMITH |
| 2:09-cv-86015-ER | FRED  SMITH |
| 2:09-cv-86016-ER | GEORGE  SMITH |
| 2:09-cv-86017-ER | GLENN  SMITH |
| 2:09-cv-86018-ER | HELEN  SMITH |
| 2:09-cv-86019-ER | JAMES  SMITH |
| 2:09-cv-86020-ER | ISABELLE  SMITH |
| 2:09-cv-86021-ER | MABLE  SMITH |
| 2:09-cv-86022-ER | LULA  SMITH |
| 2:09-cv-86023-ER | JAMES  SMITH |
| 2:09-cv-86024-ER | JERRY  SMITH |
| 2:09-cv-86025-ER | JOYCE  SMITH |
| 2:09-cv-86026-ER | JOHNNIE  SMITH |
| 2:09-cv-86027-ER | JOSEPH  SMITH |
| 2:09-cv-86028-ER | MICKEY  SMITH |
| 2:09-cv-86029-ER | LLOYD  SMITH |
| 2:09-cv-86030-ER | JAMES  SMITH |

| | |
|---|---|
| 2:09-cv-86031-ER | JERRY  SMITH |
| 2:09-cv-86032-ER | MARK  SMITH |
| 2:09-cv-86033-ER | LEATHA  SMITH |
| 2:09-cv-86034-ER | MELVIN  SMITH |
| 2:09-cv-86035-ER | LOUISE  SMITH |
| 2:09-cv-86036-ER | PEARL  SMITH |
| 2:09-cv-86037-ER | MARTHA  SMITH |
| 2:09-cv-86038-ER | REBA  SMITH |
| 2:09-cv-86039-ER | LORA  SMITH |
| 2:09-cv-86040-ER | STERLING  SMITH |
| 2:09-cv-86041-ER | BEATRICE  SMITH |
| 2:09-cv-86042-ER | LORRAINE  SMITH |
| 2:09-cv-86043-ER | AUDREY  SMITH |
| 2:09-cv-86044-ER | THOMAS  SMITH |
| 2:09-cv-86045-ER | JANE  SCOTT |
| 2:09-cv-86046-ER | JANE  SCOTT |
| 2:09-cv-86047-ER | JANE  SCOTT |
| 2:09-cv-86048-ER | JANE  SCOTT |
| 2:09-cv-86049-ER | JANE  SCOTT |
| 2:09-cv-86050-ER | JANE  SCOTT |
| 2:09-cv-86051-ER | HOPE  JESSUP |
| 2:09-cv-86052-ER | HENRY  JIMERSON |
| 2:09-cv-86053-ER | WALBURGA  JOHANSSON |
| 2:09-cv-86054-ER | ARTHUR  JOHNSON |
| 2:09-cv-86055-ER | BILLY  JOHNSON |
| 2:09-cv-86056-ER | BOBBIE JO  JOHNSON |
| 2:09-cv-86057-ER | CASEY  JOHNSON |
| 2:09-cv-86058-ER | CHARLES  JOHNSON |
| 2:09-cv-86059-ER | CHARLES  JOHNSON |
| 2:09-cv-86060-ER | CHARLIES  JOHNSON |
| 2:09-cv-86061-ER | DONALD  JOHNSON |
| 2:09-cv-86062-ER | LOLITA  JOHNSON |
| 2:09-cv-86063-ER | EDGAR  JOHNSON |
| 2:09-cv-86064-ER | EDWARD  JOHNSON |
| 2:09-cv-36065-ER | GENEVA  JOHNSON |
| 2:09-cv-86066-ER | GEORGE  JOHNSON |
| 2:09-cv-86067-ER | J.W.  JOHNSON |
| 2:09-cv-86068-ER | LARRY  JOHNSON |
| 2:09-cv-86069-ER | MARSHALL  JOHNSON |
| 2:09-cv-86070-ER | ORVILLE  JOHNSON |
| 2:09-cv-86071-ER | ROBERT  JOHNSON |
| 2:09-cv-86072-ER | SHEILA  JOHNSON |
| 2:09-cv-86073-ER | DEBORAH  JOHNSON |
| 2:09-cv-86074-ER | WALTER  JOHNSON |
| 2:09-cv-86075-ER | MARGARET  JOLLEY |
| 2:09-cv-86076-ER | CHARLES  JOLLEY |
| 2:09-cv-86077-ER | JESSIE  JOLLEY |
| 2:09-cv-86078-ER | FINIS  JOLLY |
| 2:09-cv-86079-ER | CALVIN  JONES |
| 2:09-cv-86080-ER | MARY  JONES |
| 2:09-cv-86081-ER | CLYDE  JONES |
| 2:09-cv-86082-ER | LINDA  JONES |

| | |
|---|---|
| 2:09-cv-86083-ER | EMMA JONES |
| 2:09-cv-86084-ER | WILLIAM JONES |
| 2:09-cv-86085-ER | CAROL JONES |
| 2:09-cv-86086-ER | HARVEY JONES |
| 2:09-cv-86087-ER | BETTY JONES |
| 2:09-cv-86088-ER | SANDRA JONES |
| 2:09-cv-86089-ER | WANDA JONES |
| 2:09-cv-86090-ER | MARY JONES |
| 2:09-cv-86091-ER | MELBURN JONES |
| 2:09-cv-86092-ER | YONG JONES |
| 2:09-cv-86093-ER | DONNA JONES |
| 2:09-cv-86094-ER | MARGARETTE JONES |
| 2:09-cv-86095-ER | WILBERN JONES |
| 2:09-cv-86096-ER | BILLY JORDAN |
| 2:09-cv-86097-ER | BLANCHE JORDAN |
| 2:09-cv-86098-ER | MARGARET JORDAN |
| 2:09-cv-86099-ER | LILLIAN JORDAN |
| 2:09-cv-86100-ER | WAYNE JORDAN |
| 2:09-cv-86101-ER | ELMER JUNIEL |
| 2:09-cv-86102-ER | JOSEPH KATES |
| 2:09-cv-86103-ER | JOHN KAUCHER |
| 2:09-cv-86104-ER | FRED KAUFFELD |
| 2:09-cv-86105-ER | CLYDE KAUNITZ |
| 2:09-cv-86106-ER | JOAN KECK |
| 2:09-cv-86107-ER | WALTER KEEN |
| 2:09-cv-86108-ER | INEZ KEENER |
| 2:09-cv-86109-ER | PHYLLIS KEENER |
| 2:09-cv-86110-ER | OPHELIA KEESE |
| 2:09-cv-86111-ER | ALLINE KELLEY |
| 2:09-cv-86112-ER | BARBARA KELLOMS |
| 2:09-cv-86113-ER | FLETCHER KELLOMS |
| 2:09-cv-86114-ER | DUEL KELLY |
| 2:09-cv-86115-ER | MARY KELLY |
| 2:09-cv-86116-ER | EMORY KENDRICK |
| 2:09-cv-86117-ER | WAYNE KESTERSON |
| 2:09-cv-86118-ER | BARBARA KEY |
| 2:09-cv-86119-ER | GARLAND KIDD |
| 2:09-cv-86120-ER | RICHARD KIDD |
| 2:09-cv-86121-ER | JAMES KIMRELL |
| 2:09-cv-86122-ER | EDDIE KINCHEN |
| 2:09-cv-86123-ER | UDELL KINCHEN |
| 2:09-cv-86124-ER | BILL KING |
| 2:09-cv-86125-ER | DAVID KING |
| 2:09-cv-86126-ER | JOHN KING |
| 2:09-cv-86127-ER | RONALD KINSEY |
| 2:09-cv-86128-ER | JERRY KIRKPATRICK |
| 2:09-cv-86129-ER | CHARLES KISNER |
| 2:09-cv-86130-ER | CLELL KITCHENS |
| 2:09-cv-86131-ER | KEITH KITTLER |
| 2:09-cv-86132-ER | JOHN KLEBER |
| 2:09-cv-86133-ER | THOMAS KNIGHT |
| 2:09-cv-86134-ER | JULIUS KOEHLER |

| | |
|---|---|
| 2:09-cv-86135-ER | JAMES KOOMS |
| 2:09-cv-86136-ER | ROYCE KOONE |
| 2:09-cv-86137-ER | GERALD KORDSMEIER |
| 2:09-cv-86138-ER | ANTHONY KRISTOFIK |
| 2:09-cv-86139-ER | MICHAEL KRISTOFIK |
| 2:09-cv-86140-ER | GEORGE KRUMPELMAN |
| 2:09-cv-86141-ER | EILEEN KRUSE |
| 2:09-cv-86142-ER | DECATUR LACEFIELD |
| 2:09-cv-86143-ER | CHARLIE LAIN |
| 2:09-cv-86144-ER | EDWARD LAIRRY |
| 2:09-cv-86145-ER | CHARLES LAMBERT |
| 2:09-cv-86146-ER | DAVID LAMBERT |
| 2:09-cv-86147-ER | MARY ABNEY |
| 2:09-cv-86148-ER | JAMES ACOSTA |
| 2:09-cv-86149-ER | A. ADAMS |
| 2:09-cv-86150-ER | ANNIE ADAMS |
| 2:09-cv-86151-ER | DOROTHY ADAMS |
| 2:09-cv-86152-ER | LARRY ADAMS |
| 2:09-cv-86153-ER | HARLEY ADCOCK |
| 2:09-cv-86154-ER | RICHARD ADCOCK |
| 2:09-cv-86155-ER | JACK ADKINS |
| 2:09-cv-86156-ER | JOHN AKINS |
| 2:09-cv-86157-ER | BLAKE ALBRITTON |
| 2:09-cv-86158-ER | LARRY ALDRIDGE |
| 2:09-cv-86159-ER | ROBERT ALEXANDER |
| 2:09-cv-86160-ER | BILL ALLEN |
| 2:09-cv-86161-ER | BILLY ALLEN |
| 2:09-cv-86162-ER | BRONSON ALLEN |
| 2:09-cv-86163-ER | TRAVIS ALLEN |
| 2:09-cv-86164-ER | DAVID ALLEN |
| 2:09-cv-86165-ER | ARCHIE ALLEN |
| 2:09-cv-86166-ER | FORREST ALLEN |
| 2:09-cv-86167-ER | HARRY ALLEN |
| 2:09-cv-86168-ER | MINOR ALLEN |
| 2:09-cv-86169-ER | NATHANIEL ALLEN |
| 2:09-cv-86170-ER | BOBBY ALLEN |
| 2:09-cv-86171-ER | TRAVIS ALLEN |
| 2:09-cv-86172-ER | ZATCHES ALLEN |
| 2:09-cv-86173-ER | GRACE ALLENSWORTH |
| 2:09-cv-86174-ER | HAROLD ALTMAN |
| 2:09-cv-86175-ER | JOHN ANDERSON |
| 2:09-cv-86176-ER | DAVID ANDERSON |
| 2:09-cv-86177-ER | HENRY ANDERSON |
| 2:09-cv-86178-ER | T.J. ANDERSON |
| 2:09-cv-86179-ER | JOHN ANDERSON |
| 2:09-cv-86180-ER | ORVAL ANDERSON |
| 2:09-cv-86181-ER | CECIL ANDREWS |
| 2:09-cv-86182-ER | CECIL ANDREWS |
| 2:09-cv-86183-ER | OTHA ANDREWS |
| 2:09-cv-86184-ER | RUEL ANDREWS |
| 2:09-cv-86185-ER | JOE APODACA |
| 2:09-cv-86186-ER | CARTER ARCHER |

| | |
|---|---|
| 2:09-cv-86187-ER | HANNAH ARCHER |
| 2:09-cv-86188-ER | JAMES ARCHER |
| 2:09-cv-86189-ER | GARY ARKELS |
| 2:09-cv-86190-ER | ARCHIE ARNOLD |
| 2:09-cv-86191-ER | ROGER ARNOLD |
| 2:09-cv-86192-ER | GEORGE ASHCRAFT |
| 2:09-cv-86193-ER | M.H. ASHCRAFT |
| 2:09-cv-86194-ER | BUSTER ASHLEY |
| 2:09-cv-86195-ER | ROYCE ASHLEY |
| 2:09-cv-86196-ER | RUDOLPH ATHERLEY |
| 2:09-cv-86197-ER | J. ATHERTON |
| 2:09-cv-86198-ER | GLYNN ATKINS |
| 2:09-cv-86199-ER | JULIUS AULT |
| 2:09-cv-86200-ER | BERT AUSTON |
| 2:09-cv-86201-ER | DAVID AUSTIN |
| 2:09-cv-86202-ER | EARNEST BAILEY |
| 2:09-cv-86203-ER | NORA BAILEY |
| 2:09-cv-86204-ER | SHIRLEY BAILEY |
| 2:09-cv-86205-ER | SIDNEY BAILEY |
| 2:09-cv-86206-ER | JOYCE BAILEY |
| 2:09-cv-86207-ER | WILLIAM BAILEY |
| 2:09-cv-86208-ER | WILLARD BAIR |
| 2:09-cv-86209-ER | EDMOND BAKER |
| 2:09-cv-86210-ER | GLEN BAKER |
| 2:09-cv-86211-ER | J.T. BAKER |
| 2:09-cv-86212-ER | SAMUEL BAKER |
| 2:09-cv-86213-ER | LENA BALDWIN |
| 2:09-cv-86214-ER | ELLA BALENTINE |
| 2:09-cv-86215-ER | HERMAN BALL |
| 2:09-cv-86216-ER | JERRY BARBAREE |
| 2:09-cv-86217-ER | LORENE BARKER |
| 2:09-cv-86218-ER | FRANZ BARNES |
| 2:09-cv-86219-ER | GEORGE BARNES |
| 2:09-cv-86220-ER | LOLA BARNES |
| 2:09-cv-86221-ER | WILMA BARNES |
| 2:09-cv-86222-ER | MATTIE BARNETT |
| 2:09-cv-86223-ER | VERNON BARNETT |
| 2:09-cv-86224-ER | PERRY BARRINGER |
| 2:09-cv-86225-ER | JOE BARRY |
| 2:09-cv-86226-ER | JAMES BASHAM |
| 2:09-cv-86227-ER | ROY BASS |
| 2:09-cv-86228-ER | WILLIAM BASS |
| 2:09-cv-86229-ER | ROBERT BATCHLOR |
| 2:09-cv-86230-ER | ANGIE BATES |
| 2:09-cv-86231-ER | ROOSEVELT BATES |
| 2:09-cv-86232-ER | EDDIE BAUGH |
| 2:09-cv-86233-ER | WAYNE BEAR |
| 2:09-cv-86234-ER | LILLIAN BEARD |
| 2:09-cv-86235-ER | LILLIAN BEARD |
| 2:09-cv-86236-ER | ROBERT BEARD |
| 2:09-cv-86237-ER | JACKY BEARDEN |
| 2:09-cv-86238-ER | JAMES BEARDEN |

| | |
|---|---|
| 2:09-cv-86239-ER | BILLY BEARDON |
| 2:09-cv-86240-ER | CAROLYN BEAVER |
| 2:09-cv-86241-ER | DALE DAVIS |
| 2:09-cv-86242-ER | DONALD DAVIS |
| 2:09-cv-86243-ER | MARY DAVIS |
| 2:09-cv-86244-ER | HAROLD DAVIS |
| 2:09-cv-86245-ER | JACK DAVIS |
| 2:09-cv-86246-ER | LINDA DAVIS |
| 2:09-cv-86247-ER | JERRY DAVIS |
| 2:09-cv-86248-ER | JOHN DAVIS |
| 2:09-cv-86249-ER | CAROLYN DAWSON |
| 2:09-cv-86250-ER | JEFF DEAN |
| 2:09-cv-86251-ER | CLERON DEBUSK |
| 2:09-cv-86252-ER | M. DEDMON |
| 2:09-cv-86253-ER | DON DEHART |
| 2:09-cv-86254-ER | DUARD DEHART |
| 2:09-cv-86255-ER | THEODORE DELAHUNT |
| 2:09-cv-86256-ER | SHERRY DELLING |
| 2:09-cv-86257-ER | T. DENNIS |
| 2:09-cv-86258-ER | HALZE DENTON |
| 2:09-cv-86259-ER | DONALD DENTON |
| 2:09-cv-86260-ER | JAMES DETTLING |
| 2:09-cv-86261-ER | C. DICKENS |
| 2:09-cv-86262-ER | PAUL DICKENS |
| 2:09-cv-86263-ER | PAULINE DICKINSON |
| 2:09-cv-86264-ER | SAMUEL DIDEN |
| 2:09-cv-86265-ER | EDWIN DIEHL |
| 2:09-cv-86266-ER | LORINE DIGGINS |
| 2:09-cv-86267-ER | OSSIE DIGMAN |
| 2:09-cv-86268-ER | JAMES DILLION |
| 2:09-cv-86269-ER | AL DISON |
| 2:09-cv-86270-ER | KENNETH DISON |
| 2:09-cv-86271-ER | SANDRA DISON |
| 2:09-cv-86272-ER | ROBERT DIXON |
| 2:09-cv-86273-ER | OSIE DOCKETT |
| 2:09-cv-86274-ER | JAMES DODDS |
| 2:09-cv-86275-ER | MARY DOMON |
| 2:09-cv-86276-ER | OLEN DOMON |
| 2:09-cv-86277-ER | WALLACE DORFLINGER |
| 2:09-cv-86278-ER | HENRY DORN |
| 2:09-cv-86279-ER | DOUGLAS DORRIS |
| 2:09-cv-86280-ER | SOLOMON DORSEY |
| 2:09-cv-86281-ER | GARY DOSTER |
| 2:09-cv-86282-ER | CLARENCE DOWNTAIN |
| 2:09-cv-86283-ER | MERCILLE DOWNTAIN |
| 2:09-cv-86284-ER | MARY DRISKELL |
| 2:09-cv-86285-ER | DOROTHY DUKE |
| 2:09-cv-86286-ER | JOHN DUKE |
| 2:09-cv-86287-ER | MARY DUKE |
| 2:09-cv-86288-ER | G. DUKE |
| 2:09-cv-86289-ER | BARBARA DULANY |
| 2:09-cv-86290-ER | ORLAND DULANY |

| | |
|---|---|
| 2:09-cv-86291-ER | BILLIE DUMAS |
| 2:09-cv-86292-ER | JAMES DUMOND |
| 2:09-cv-86293-ER | WADE DUNBAR |
| 2:09-cv-86294-ER | WILLIAM DUNCAN |
| 2:09-cv-86295-ER | GARY DUNCAN |
| 2:09-cv-86296-ER | WILLIAM DUNCAN |
| 2:09-cv-86297-ER | DOYLE DUNN |
| 2:09-cv-86298-ER | YOSHIE DUNSIRN |
| 2:09-cv-86299-ER | DARRELL DURHAM |
| 2:09-cv-86300-ER | VIRGIE DUVALL |
| 2:09-cv-86301-ER | JERRY DYKES |
| 2:09-cv-86302-ER | BOBBIE DYSON |
| 2:09-cv-86303-ER | DAVID EAGLE |
| 2:09-cv-86304-ER | BETH EASTERLING |
| 2:09-cv-86305-ER | GERTRUDE ECHOLS |
| 2:09-cv-86306-ER | JOHN EDDINGS |
| 2:09-cv-86307-ER | WALTER EDDINGS |
| 2:09-cv-86308-ER | BARBARA EDDS |
| 2:09-cv-86309-ER | EDWARD EDGE |
| 2:09-cv-86310-ER | GEORGE EDWARDS |
| 2:09-cv-86311-ER | RALPH EDWARDS |
| 2:09-cv-86312-ER | RUBY EDWARDS |
| 2:09-cv-86313-ER | CLARENCE EFIRD |
| 2:09-cv-86314-ER | GEORGE EGGLESTON |
| 2:09-cv-86315-ER | LAURA ELLIOT |
| 2:09-cv-86316-ER | BENTLEY ELLIOT |
| 2:09-cv-86317-ER | GENEVIEVE ELLIOT |
| 2:09-cv-86318-ER | STEVE ELLIOT |
| 2:09-cv-86319-ER | ROBERT ELLIOT |
| 2:09-cv-86320-ER | BILLY ELLIS |
| 2:09-cv-86321-ER | DOLLY ELMORE |
| 2:09-cv-86322-ER | ORLEAN EMMETT |
| 2:09-cv-86323-ER | FRANCIS ENGLAND |
| 2:09-cv-86324-ER | GEORGE ENGLAND |
| 2:09-cv-86325-ER | ERNEST ENNIS |
| 2:09-cv-86326-ER | RALPH ERVIN |
| 2:09-cv-86327-ER | RODNEY ESLICK |
| 2:09-cv-86328-ER | RUBY ETHRIDGE |
| 2:09-cv-86329-ER | JACKIE ETHRIDGE |
| 2:09-cv-86330-ER | JAMES ETHRIDGE |
| 2:09-cv-86331-ER | JIMMY ETHRIDGE |
| 2:09-cv-86332-ER | ROBERT ETHRIDGE |
| 2:09-cv-86333-ER | KREN EUBANKS |
| 2:09-cv-86334-ER | BRUCE EUBANKS |
| 2:09-cv-86335-ER | EDWARD EVANS |
| 2:09-cv-86336-ER | HOWARD EVANS |
| 2:09-cv-86337-ER | JUDGE EVANS |
| 2:09-cv-86338-ER | CONNIE FALCON |
| 2:09-cv-86339-ER | CATHERINE FANNING |
| 2:09-cv-86340-ER | BETTY FARLESS |
| 2:09-cv-86341-ER | JIM FARLEY |
| 2:09-cv-86342-ER | PAUL FARLEY |

| | |
|---|---|
| 2:09-cv-86343-ER | GERTIE FARMER |
| 2:09-cv-86344-ER | JACKIE FARNER |
| 2:09-cv-86345-ER | T.W. FARRIS |
| 2:09-cv-86346-ER | CHARLES FAULKNER |
| 2:09-cv-86347-ER | LLOYD FAULKNER |
| 2:09-cv-86348-ER | MAURICE FAULKNER |
| 2:09-cv-86349-ER | LARRY FAULKS |
| 2:09-cv-86350-ER | WILLIE FELTON |
| 2:09-cv-86351-ER | WILLIE FELTON |
| 2:09-cv-86352-ER | HOWARD FERGUSON |
| 2:09-cv-86353-ER | EDWIN FERREIRA |
| 2:09-cv-86354-ER | OWEN FERRELL |
| 2:09-cv-86355-ER | OWEN FERRELL |
| 2:09-cv-86356-ER | OSCAR FIELDER |
| 2:09-cv-86357-ER | JOHN FINLEY |
| 2:09-cv-86358-ER | JIMMY FINLEY |
| 2:09-cv-86359-ER | ROBERT FINLEY |
| 2:09-cv-86360-ER | EDWIN FINNEY |
| 2:09-cv-86361-ER | PAUL FISCHER |
| 2:09-cv-86362-ER | CURLEE FISHER |
| 2:09-cv-86363-ER | HENRY FITE |
| 2:09-cv-86364-ER | MARION FITE |
| 2:09-cv-86365-ER | MARION FITE |
| 2:09-cv-86366-ER | STAN FITZWATER |
| 2:09-cv-86367-ER | LONNIE FLANERY |
| 2:09-cv-86368-ER | EVERETT FLANIGAN |
| 2:09-cv-86369-ER | JACK FLEMING |
| 2:09-cv-86370-ER | ESTELLE FLEMMONS |
| 2:09-cv-86371-ER | DAVID FLETCHER |
| 2:09-cv-86372-ER | JOHN FLETCHER |
| 2:09-cv-86373-ER | OTHA FLOOD |
| 2:09-cv-86374-ER | ROBERT FLOWERS |
| 2:09-cv-86375-ER | ROBERTS FLOWERS |
| 2:09-cv-86376-ER | JOE FLOYD |
| 2:09-cv-86377-ER | CLAUDETTE FLYNN |
| 2:09-cv-86378-ER | THOMAS FOLKNER |
| 2:09-cv-86379-ER | RUTHIE FOLSOM |
| 2:09-cv-86380-ER | JACK FOLTS |
| 2:09-cv-86381-ER | OBIE FOLTS |
| 2:09-cv-86382-ER | STUART FORCADE |
| 2:09-cv-86383-ER | BOBBY FORD |
| 2:09-cv-86384-ER | DOYLE FORD |
| 2:09-cv-86385-ER | JESSE FORD |
| 2:09-cv-86386-ER | JIMMIE FORD |
| 2:09-cv-86387-ER | LESLIE FORMBY |
| 2:09-cv-86388-ER | OTHA FORT |
| 2:09-cv-86389-ER | STANLEY FORTE |
| 2:09-cv-86390-ER | FLOYD FOSTER |
| 2:09-cv-86391-ER | GEORGE FOSTER |
| 2:09-cv-86392-ER | ODELL FOWLER |
| 2:09-cv-86393-ER | PHILLIP FRAZIER |
| 2:09-cv-86394-ER | ROBERT FRAZIER |

| | |
|---|---|
| 2:09-cv-86395-ER | FRANCES FREELAND |
| 2:09-cv-86396-ER | BILLY FREEMAN |
| 2:09-cv-86397-ER | DAVID FREEMAND |
| 2:09-cv-86398-ER | FLONIE FREEMAN |
| 2:09-cv-86399-ER | MARGARET FREEMAN |
| 2:09-cv-86400-ER | ELVIE FREEMAN |
| 2:09-cv-86401-ER | WORDNA FREEMAN |
| 2:09-cv-86402-ER | BETTY FREEMAN |
| 2:09-cv-86403-ER | STANLEY FRENCH |
| 2:09-cv-86404-ER | ROBERT FRIEDMAN |
| 2:09-cv-86405-ER | STEPHEN FRITH |
| 2:09-cv-86406-ER | RALPH FULMER |
| 2:09-cv-86407-ER | ARVILEE FULMER |
| 2:09-cv-86408-ER | JANNELL FULTZ |
| 2:09-cv-86409-ER | PHIL FUNDERBERG |
| 2:09-cv-86410-ER | LOUISE FURNELL |
| 2:09-cv-86411-ER | BETTY FURR |
| 2:09-cv-86412-ER | WILTON FURR |
| 2:09-cv-86413-ER | ADOLPH FURRER |
| 2:09-cv-86414-ER | ELDON FURRER |
| 2:09-cv-86415-ER | MARY FUTCH |
| 2:09-cv-86416-ER | LOWELL GADBERRY |
| 2:09-cv-86417-ER | ANSEL GADBERRY |
| 2:09-cv-86418-ER | PEARL GALLOWAY |
| 2:09-cv-86419-ER | RONALD GANN |
| 2:09-cv-86420-ER | MAZOLA GANT |
| 2:09-cv-86421-ER | BEUFORD GARDINER |
| 2:09-cv-86422-ER | GERALD GARIBY |
| 2:09-cv-86423-ER | JACK GARIBAY |
| 2:09-cv-86424-ER | SHELIA GARIBAY |
| 2:09-cv-86425-ER | ALDON GARNER |
| 2:09-cv-86426-ER | BETTY GARNER |
| 2:09-cv-86427-ER | WILLIAM GARNETT |
| 2:09-cv-86428-ER | CARROLL GARRETTM |
| 2:09-cv-86429-ER | CHESTER GARRETT |
| 2:09-cv-86430-ER | ROBERT GARRISON |
| 2:09-cv-86431-ER | DONNA GARRISON |
| 2:09-cv-86432-ER | BLONDELL GATES |
| 2:09-cv-86433-ER | R GATES |
| 2:09-cv-86434-ER | MAX GATHRIGHT |
| 2:09-cv-86435-ER | A. GATLIN |
| 2:09-cv-86436-ER | MARY GAVIN |
| 2:09-cv-86437-ER | J. TITTLE |
| 2:09-cv-86438-ER | BETTY SUE FARLESS |
| 2:09-cv-86439-ER | LILLIAN BEARD |
| 2:09-cv-86440-ER | FAYE PROVENCE |
| 2:09-cv-86441-ER | IZETTIE ALLEN |
| 2:09-cv-86442-ER | ANNIECE FLOWERS |
| 2:09-cv-86443-ER | SYLVIA MCBURNETTE |
| 2:09-cv-86444-ER | J.C. MCBURNETT |
| 2:09-cv-86445-ER | EVA WELLS |
| 2:09-cv-86446-ER | LINDA TUMBLESON |

| | |
|---|---|
| 2:09-cv-86447-ER | ROBERT BALENTINE |
| 2:09-cv-86448-ER | ANGIE BATES |
| 2:09-cv-86449-ER | HELEN FAULKNER |
| 2:09-cv-86450-ER | ELDON HAYNES |
| 2:09-cv-86451-ER | RUBY WATTS |
| 2:09-cv-86452-ER | BEN WATTS |
| 2:09-cv-86453-ER | BILLY WATTS |
| 2:09-cv-86454-ER | MAXINE WATTS |
| 2:09-cv-86455-ER | SARAH POE |
| 2:09-cv-86456-ER | KENNETH JONES |
| 2:09-cv-86457-ER | LINDA MCCLENAHAN |
| 2:09-cv-86458-ER | MIKE MCDANIEL |
| 2:09-cv-86459-ER | FRANK MCKNIGHT |
| 2:09-cv-86460-ER | CHARLES PARKER |
| 2:09-cv-86461-ER | CHARLES PEUGH |
| 2:09-cv-86462-ER | LEWIS PLEDGER |
| 2:09-cv-86463-ER | CLELL KITCHENS |
| 2:09-cv-86464-ER | R.E. PARKER |
| 2:09-cv-86465-ER | MARGARET PHILLIPS |
| 2:09-cv-86466-ER | ALEXANDER POLAKOWSKI |
| 2:09-cv-86467-ER | RAY FARLESS |
| 2:09-cv-87014-ER | JIMMY YARBROUGH |
| 2:09-cv-87031-ER | CONNIE TREECE |
| 2:09-cv-87091-ER | JAMES SULLIVAN |
| 2:09-cv-87237-ER | ENGLES OWENS |
| 2:09-cv-87238-ER | HERBERT PARRISH |
| 2:09-cv-87239-ER | ELDRIDGE PATRICK |
| 2:09-cv-87240-ER | DUANE PAULSON |
| 2:09-cv-87241-ER | HARVEY PAYNE |
| 2:09-cv-87242-ER | THOMAS PEKARCHICK |
| 2:09-cv-87243-ER | JAMES PISTOLE |
| 2:09-cv-87244-ER | WILEY POPE |
| 2:09-cv-87245-ER | EDWARD POWERS |
| 2:09-cv-87246-ER | RONALD PUCKETT |
| 2:09-cv-87247-ER | BILLY RAGSDALE |
| 2:09-cv-87248-ER | CHARLES RAY |
| 2:09-cv-87249-ER | JOHNNIE REED |
| 2:09-cv-87250-ER | JAMES RICH |
| 2:09-cv-87251-ER | JOHN RICHARDSON |
| 2:09-cv-87252-ER | LARRY RIDLEY |
| 2:09-cv-87253-ER | HAROLD RIGSBY |
| 2:09-cv-87254-ER | ALVIN ROBBINS |
| 2:09-cv-87255-ER | DOUGLAS ROGERS |
| 2:09-cv-87256-ER | ERNEST ROLAND |
| 2:09-cv-87257-ER | EDWARD RUMAGE |
| 2:09-cv-87258-ER | JOSEPH RUSSELL |
| 2:09-cv-87259-ER | WILLIAM SCOTT |
| 2:09-cv-87260-ER | RONNIE SIMPSON |
| 2:09-cv-87261-ER | JAMES SIMPSON |
| 2:09-cv-87262-ER | GUY SLOAN |
| 2:09-cv-87263-ER | GEORGE SMITH |
| 2:09-cv-87264-ER | JOHN SMITH |

| | |
|---|---|
| 2:09-cv-87265-ER | ROBERT  SMITH |
| 2:09-cv-87266-ER | RONNIE  SMITH |
| 2:09-cv-87267-ER | WILLIAM  SPICER |
| 2:09-cv-87268-ER | BOBBY  STEARNES |
| 2:09-cv-87269-ER | WILLIAM  STEELE |
| 2:09-cv-87270-ER | WILLIAM  STEPP |
| 2:09-cv-87271-ER | CHARLES  THURMAN |
| 2:09-cv-87272-ER | JOHN  TIERNAN |
| 2:09-cv-87273-ER | FRED  VASSAR |
| 2:09-cv-87274-ER | DOUGLAS  WALROND |
| 2:09-cv-87275-ER | CLARENCE  WATTS |
| 2:09-cv-87276-ER | NORMAN  WELLS |
| 2:09-cv-87277-ER | THOMAS  WHITE |
| 2:09-cv-87278-ER | WILLIAM  WHITE |
| 2:09-cv-87279-ER | ALTON  WHITTEMORE |
| 2:09-cv-87280-ER | JAMES  WILDMAN |
| 2:09-cv-87281-ER | JAMES  WILLIAMS |
| 2:09-cv-87282-ER | JOSEPH  WILLIAMS |
| 2:09-cv-87283-ER | JOE  WOODS |
| 2:09-cv-87284-ER | JERRY  YOUNG |
| 2:09-cv-87285-ER | RAYMOND  YOUNG |
| 2:09-cv-87286-ER | ENGLES  OWENS |
| 2:09-cv-87287-ER | HERBERT  PARRISH |
| 2:09-cv-87288-ER | ELDRIDGE  PATRICK |
| 2:09-cv-87289-ER | DUANE  PAULSON |
| 2:09-cv-87290-ER | HARVEY  PAYNE |
| 2:09-cv-87291-ER | THOMAS  PEKARCHICK |
| 2:09-cv-87292-ER | JAMES  PISTOLE |
| 2:09-cv-87293-ER | WILEY  POPE |
| 2:09-cv-87294-ER | EDWARD  POWERS |
| 2:09-cv-87295-ER | RONALD  PUCKETT |
| 2:09-cv-87296-ER | BILLY  RAGSDALE |
| 2:09-cv-87297-ER | CHARLES  RAY |
| 2:09-cv-87298-ER | JOHNNIE  REED |
| 2:09-cv-87299-ER | JAMES  RICH |
| 2:09-cv-87300-ER | JOHN  RICHARDSON |
| 2:09-cv-87301-ER | LARRY  RIDLEY |
| 2:09-cv-87302-ER | HAROLD  RIGSBY |
| 2:09-cv-87303-ER | ALVIN  ROBBINS |
| 2:09-cv-87304-ER | DOUGLAS  ROGERS |
| 2:09-cv-87305-ER | ERNEST  ROLAND |
| 2:09-cv-87306-ER | EDWARD  RUMAGE |
| 2:09-cv-87307-ER | JOSEPH  RUSSELL |
| 2:09-cv-87308-ER | WILLIAM  SCOTT |
| 2:09-cv-87309-ER | RONNIE  SIMPSON |
| 2:09-cv-87310-ER | JAMES  SIMPSON |
| 2:09-cv-87311-ER | GUY  SLOAN |
| 2:09-cv-87312-ER | GEORGE  SMITH |
| 2:09-cv-87313-ER | JOHN  SMITH |
| 2:09-cv-87314-ER | ROBERT  SMITH |
| 2:09-cv-87315-ER | RONNIE  SMITH |
| 2:09-cv-87316-ER | WILLIAM  SPICER |

| | |
|---|---|
| 2:09-cv-87317-ER | BOBBY STEARNES |
| 2:09-cv-87318-ER | WILLIAM STEELE |
| 2:09-cv-87319-ER | WILLIAM STEPP |
| 2:09-cv-87320-ER | CHARLES THURMAN |
| 2:09-cv-87321-ER | JOHN TIERNAN |
| 2:09-cv-87322-ER | FRED VASSAR |
| 2:09-cv-87323-ER | DOUGLAS WALROND |
| 2:09-cv-87324-ER | CLARENCE WATTS |
| 2:09-cv-87325-ER | NORMAN WELLS |
| 2:09-cv-87326-ER | THOMAS WHITE |
| 2:09-cv-87327-ER | WILLIAM WHITE |
| 2:09-cv-87328-ER | ALTON WHITTEMORE |
| 2:09-cv-87329-ER | JAMES WILDMAN |
| 2:09-cv-87330-ER | JAMES WILLIAMS |
| 2:09-cv-87331-ER | JOSEPH WILLIAMS |
| 2:09-cv-87332-ER | JOE WOODS |
| 2:09-cv-87333-ER | JERRY YOUNG |
| 2:09-cv-87334-ER | RAYMOND YOUNG |
| 2:09-cv-87369-ER | VINCENT CEFALU |
| 2:09-cv-87370-ER | CHARLES SCIARA |
| 2:09-cv-87371-ER | SYLVIA PRESTIA |
| 2:09-cv-87372-ER | EDWARD BRODERICK |
| 2:09-cv-87373-ER | JOSEPH DINNIGAN |
| 2:09-cv-87374-ER | GEORGE PRITCHARD |
| 2:09-cv-87375-ER | MAX EINSCHLAG |
| 2:09-cv-87376-ER | ARTHUR SCHLOERB |
| 2:09-cv-87377-ER | NICHOLAS DESIMONE |
| 2:09-cv-87378-ER | HOLESTON STRONG |
| 2:09-cv-87379-ER | JOHN SIMMONS |
| 2:09-cv-87380-ER | MARCIA KINNEY |
| 2:09-cv-87381-ER | MARIE TIVENAN |
| 2:09-cv-87382-ER | ROSE ADELLE |
| 2:09-cv-87383-ER | KAREN MCCORMICK |
| 2:09-cv-87384-ER | MAUDE O'CONNOR |
| 2:09-cv-87385-ER | CATHERINE RUPPERT |
| 2:09-cv-87386-ER | CATHERINE RUPPERT |
| 2:09-cv-87441-ER | HERMAN LOFTIS |
| 2:09-cv-89192-ER | SUSIE MAHAN |
| 2:09-cv-89228-ER | |
| 2:09-cv-89229-ER | JEAN BALDWIN |
| 2:09-cv-90844-ER | BETH BROWN |
| 2:09-cv-92334-ER | STEPHEN MARUSCHAK |
| 2:09-cv-92335-ER | RICHARD O'BRIEN |
| 2:09-cv-92336-ER | MARGARET KILLIAN |
| 2:09-cv-92337-ER | FLORA MCQUEEN |
| 2:09-cv-92338-ER | ROBERT JOHNSON |
| 2:09-cv-92339-ER | CARL MALTESE |
| 2:09-cv-92340-ER | GEORGE KLOBOSITS |
| 2:09-cv-92492-ER | ROBERT JOHNSON |
| 2:09-cv-93784-ER | FRANK SALMIERI |
| 2:10-cv-62072 | MILDRED THOMPSON |
| 2:10-cv-62073 | EDWARD PURVIS |

| | |
|---|---|
| 2:10-cv-62074 | JESSE HAWKINS |
| 2:10-cv-62075 | DON NEWMAN |
| 2:10-cv-62076 | WAYNE NEAL |
| 2:10-cv-62077 | GARY NEAL |
| 2:10-cv-62078 | JOHN MURDOCK |
| 2:10-cv-62079 | OREALIOUS MOORE |
| 2:10-cv-62080 | THOMAS MILLER |
| 2:10-cv-62081 | FRANK LUNSFORD |
| 2:10-cv-62082 | DAVID LEAVELLES |
| 2:10-cv-62083 | EDNA LANGER |
| 2:10-cv-62084 | MICHAEL JONES |
| 2:10-cv-62085 | MARSHALL JOHNSON |
| 2:10-cv-62086 | JO JACKSON |
| 2:10-cv-62087 | MAURICE HENDERSON |
| 2:10-cv-62088 | MARVIN IVEY |
| 2:10-cv-62089 | HAROLD HOPKINS |
| 2:10-cv-62090 | NORMAN HOBGOOD |
| 2:10-cv-62091 | MICHAEL HENRY |
| 2:10-cv-62092 | JAMES HENRY |
| 2:10-cv-62093 | WILLIE HENDERSON |
| 2:10-cv-62094 | JIM FARLEY |
| 2:10-cv-62095 | JOHN DIGGINS |
| 2:10-cv-62096 | EMBRY GREER |
| 2:10-cv-62097 | EUGENE FULTZ |
| 2:10-cv-62098 | NANCY FINNEY |
| 2:10-cv-62099 | HOWARD FERGUSON |
| 2:10-cv-62100 | OWEN DANNENBERG |
| 2:10-cv-62101 | MATTIE BARNETT |
| 2:10-cv-62102 | WILTON HARRIS |
| 2:10-cv-62103 | LILLIAN LEOPARD |
| 2:10-cv-62104 | PAULINE HATHAWAY |
| 2:10-cv-62105 | LEON BALDWIN |
| 2:10-cv-62106 | CHARLES WILLIS |
| 2:10-cv-62107 | PEARL SOWELL |
| 2:10-cv-62108 | MICHAEL TAYLOR |
| 2:10-cv-62109 | CARLOS VERNON |
| 2:10-cv-62110 | RICHARD ZIMMERMAN |
| 2:10-cv-62111 | EMILY BULLARD |
| 2:10-cv-62112 | MARGARET GRAY |
| 2:10-cv-62113 | WILBERN JONES |
| 2:10-cv-62114 | ROBERT MOSLEY |
| 2:10-cv-62115 | PHILLIP RODGERS |
| 2:10-cv-62116 | JAMES SHELNUT |
| 2:10-cv-62117 | KENNETH STANLEY |
| 2:10-cv-62118 | BILLY TURNBOUGH |
| 2:10-cv-62119 | JOHN WHITE |
| 2:10-cv-62120 | OTIS BRADY |
| 2:10-cv-62121 | ALBERT CLIFT |
| 2:10-cv-62122 | JACK HUTCHINSON |
| 2:10-cv-62123 | RUDOLPH MONTGOMERY |
| 2:10-cv-62124 | AVER RAY |
| 2:10-cv-62125 | JOE RICHARDS |

| | |
|---|---|
| 2:10-cv-62126 | JERRY TODD |
| 2:10-cv-62127 | WILLIE YOUNG |
| 2:10-cv-62128 | LEOLA BROWN |
| 2:10-cv-62129 | LANCE FREMAN |
| 2:10-cv-62130 | WILLIE LAWSON |
| 2:10-cv-62131 | JEWELL NEWMAN |
| 2:10-cv-62132 | ERNEST RAY |
| 2:10-cv-62133 | FLORA ROTH |
| 2:10-cv-62134 | LEWIS TUDOR |
| 2:10-cv-62135 | WILLIAM CARLISLE |
| 2:10-cv-62136 | CARL HUDSON |
| 2:10-cv-62137 | JERRY LYBRAND |
| 2:10-cv-62138 | THOMAS PERKINS |
| 2:10-cv-62139 | ALONZO REDIC |
| 2:10-cv-62140 | RUBY SCOTT |
| 2:10-cv-62141 | IRIS WILKINSON |
| 2:10-cv-62142 | BERT BERRY |
| 2:10-cv-62143 | LEE COTTRELL |
| 2:10-cv-62144 | ELMER JUNIEL |
| 2:10-cv-62145 | WAYNE NOTTKE |
| 2:10-cv-62146 | RONALD ROGERS |
| 2:10-cv-62147 | CAROLYN SHORT |
| 2:10-cv-62148 | WESLEY SWAN |
| 2:10-cv-62149 | JESSE VAIL |
| 2:10-cv-62150 | JIMMY WILLIAMS |
| 2:10-cv-62151 | JAMES BROWN |
| 2:10-cv-62152 | JOHN FINLEY |
| 2:10-cv-62153 | A. HIGHTOWER |
| 2:10-cv-62154 | CARLTON LESLIE |
| 2:10-cv-62155 | GLENN PARMER |
| 2:10-cv-62156 | ROBERT SANIGER |
| 2:10-cv-62157 | TED QUEEN |
| 2:10-cv-62158 | ODELL FOWLER |
| 2:10-cv-62159 | GERALDINE GADBERRY |
| 2:10-cv-62160 | JAMES FREATHOUSE |
| 2:10-cv-62161 | JAMES HALL |
| 2:10-cv-62162 | BONNIE HARGIS |
| 2:10-cv-62163 | HELEN HENSON |
| 2:10-cv-62164 | EDWARD JOHN |
| 2:10-cv-62165 | WILLIAM RODERMUND |
| 2:10-cv-62166 | DOROTHY BUCHANAN |
| 2:10-cv-62167 | WANDA CALVERT |
| 2:10-cv-62168 | JOE PLEDGER |
| 2:10-cv-62169 | PAUL WALLER |
| 2:10-cv-62170 | GERALDINE UNGER |
| 2:10-cv-62171 | MARY THORPE |
| 2:10-cv-62172 | JEWETT SPELL |
| 2:10-cv-62173 | JOSEPH KATES |
| 2:10-cv-62174 | WILLIAM SONES |
| 2:10-cv-62175 | GRACE ALLENSWORTH |
| 2:10-cv-62176 | JOE DUVALL |
| 2:10-cv-62177 | CHRIS CAMPBELL |

| | |
|---|---|
| 2:10-cv-62178 | VIRIGNIA ANDERSON |
| 2:10-cv-62179 | STEPHEN NEWMAN |
| 2:10-cv-62180 | JAMES WEST |
| 2:10-cv-62181 | MARSHA WELLS |
| 2:10-cv-62182 | OLLIE WEAVER |
| 2:10-cv-62183 | PHILMON DUHART |
| 2:10-cv-62184 | MARY BOYLES |
| 2:10-cv-62185 | JOAN ADKINS |
| 2:10-cv-62186 | JOHN BLAKLEY |
| 2:10-cv-62187 | DELORES BRISTER |
| 2:10-cv-62188 | JOHN BROWN |
| 2:10-cv-62189 | MARY CAMPBELL |
| 2:10-cv-62190 | DOROTHY CHANDLER |
| 2:10-cv-62191 | BENJAMIN CLAY |
| 2:10-cv-62192 | ORAH COUNTS |
| 2:10-cv-62193 | BETTY COWAN |
| 2:10-cv-62194 | CONNIE DICKENS |
| 2:10-cv-62195 | RUBY EDWARDS |
| 2:10-cv-62196 | RINDA ELLIS |
| 2:10-cv-62197 | CLESTON ELMORE |
| 2:10-cv-62198 | JERRY HAYNES |
| 2:10-cv-62199 | PAUL JONES |
| 2:10-cv-62200 | CHARLES MARSHALL |
| 2:10-cv-62201 | MYREA MCCLENAHAN |
| 2:10-cv-62202 | NETTIE MCDILL |
| 2:10-cv-62203 | STELLA MCDOUGAL |
| 2:10-cv-62204 | LAQUITA MCGREW |
| 2:10-cv-62205 | GAIL MCNEIL |
| 2:10-cv-62206 | LAWRENCE MITCHELL |
| 2:10-cv-62207 | BUCK MORGAN |
| 2:10-cv-62208 | HELEN MORGAN |
| 2:10-cv-62209 | ERNEST MUNSON |
| 2:10-cv-62210 | BONNIE SULLIVAN |
| 2:10-cv-62211 | WANDA WINKLER |
| 2:10-cv-62212 | MARY CLARK |
| 2:10-cv-62213 | JAMES HOUSE |
| 2:10-cv-62214 | MELVETTA NASH |
| 2:10-cv-62215 | ROSE NICHOLAS |
| 2:10-cv-62216 | FLORA SALES |
| 2:10-cv-62217 | TOM SHAW |
| 2:10-cv-62218 | TROY SHEETS |
| 2:10-cv-62219 | RAMONA SHOCKEY |
| 2:10-cv-62220 | MARY STOREY |
| 2:10-cv-62221 | JAMES TAYLOR |
| 2:10-cv-62222 | DEWAYNE TUGGLE |
| 2:10-cv-62223 | ALVIN WALKER |
| 2:10-cv-62224 | TOMMY WELCH |
| 2:10-cv-62225 | REVIS WILLIAMS |
| 2:10-cv-62226 | BOBBY WILSON |
| 2:10-cv-62227 | BONITA ALEXANDER |
| 2:10-cv-62228 | DONALD KRUMPELMAN |
| 2:10-cv-62229 | JANE DOE |

| | |
|---|---|
| 2:10-cv-62230 | LELA GAVIN |
| 2:10-cv-62231 | GLADYS JENKINS |
| 2:10-cv-62232 | TONI CANTRELL |
| 2:10-cv-62233 | VIVIAN PORTERFIELD |
| 2:10-cv-62234 | JANE DOE |
| 2:10-cv-62235 | LORAIN WESTCOTT |
| 2:10-cv-62236 | AVERY ALLEN |
| 2:10-cv-62237 | JEANETTE EANES |
| 2:10-cv-62238 | AMELIA WILSON |
| 2:10-cv-62239 | MARY COTHERN |
| 2:10-cv-62240 | EARLENE LITTLE |
| 2:10-cv-62241 | OLLIE JOHNSON |
| 2:10-cv-62242 | OLLIE JOHNSON |
| 2:10-cv-62243 | OLLIE JOHNSON |
| 2:10-cv-62244 | BOBBY ROBINSON |
| 2:10-cv-62245 | CALVIN ROBINSON |
| 2:10-cv-62246 | DENVER ROBINSON |
| 2:10-cv-62247 | BILLY ROMINE |
| 2:10-cv-62248 | JACKIE ROMINE |
| 2:10-cv-62249 | LARRY ROSE |
| 2:10-cv-62250 | LYLE ROSS |
| 2:10-cv-62251 | ROBERT ROTE |
| 2:10-cv-62252 | WILLIE ROUNDTREE |
| 2:10-cv-62253 | JOEL RUCKER |
| 2:10-cv-62254 | LEROY RUDD |
| 2:10-cv-62255 | DOROTHY RUSSELL |
| 2:10-cv-62256 | DANIEL SALAAM |
| 2:10-cv-62257 | MARY SANDAGE |
| 2:10-cv-62258 | DESSIE SANDERS |
| 2:10-cv-62259 | JAMES SANDERS |
| 2:10-cv-62260 | JAMES SAULSBURY |
| 2:10-cv-62261 | RAY SCHONOFF |
| 2:10-cv-62262 | EDWIN SCOGGINS |
| 2:10-cv-62263 | CHARLES SCOTT |
| 2:10-cv-62264 | TYRONE SCOTT |
| 2:10-cv-62265 | WALTER SCOTT |
| 2:10-cv-62266 | LONARD SIMS |
| 2:10-cv-62267 | IRENE SIMS |
| 2:10-cv-62268 | MICKEY SKELTON |
| 2:10-cv-62269 | KENNETH SLAYTON |
| 2:10-cv-62270 | KATHY SMILEY |
| 2:10-cv-62271 | AURELIA SMITH |
| 2:10-cv-62272 | CARL SMITH |
| 2:10-cv-62273 | CARROLL SMITH |
| 2:10-cv-62274 | GROVER SMITH |
| 2:10-cv-62275 | JERRY SMITH |
| 2:10-cv-62276 | RUSSELL SMITH |
| 2:10-cv-62277 | MARVENNA SMITH |
| 2:10-cv-62278 | VIRGINIA SMITH |
| 2:10-cv-62279 | WILLIAM SMITH |
| 2:10-cv-62280 | DONALD STANLEY |
| 2:10-cv-62281 | NANCY STEPHENS |

| | |
|---|---|
| 2:10-cv-62282 | MARTHA STEVENS |
| 2:10-cv-62283 | JERRY STEVENSON |
| 2:10-cv-62284 | JERRY STEWART |
| 2:10-cv-62285 | JOHN STITT |
| 2:10-cv-62286 | BOBBY STRICKLAND |
| 2:10-cv-62287 | JERRY SUGGS |
| 2:10-cv-62288 | FERVET SURRATT |
| 2:10-cv-62289 | DAVID SUTHERLIN |
| 2:10-cv-62290 | JOHN SWEENEY |
| 2:10-cv-62291 | VIVIAN TACKETT |
| 2:10-cv-62292 | JOHN TALLEY |
| 2:10-cv-62293 | VIRGINIA TALLEY |
| 2:10-cv-62294 | WILLIAM TANKERSLEY |
| 2:10-cv-62295 | GENE TAPLEY |
| 2:10-cv-62296 | RICHARD TEDFORD |
| 2:10-cv-62297 | RALEIGH TEER |
| 2:10-cv-62298 | DAVID TEXTOR |
| 2:10-cv-62299 | EDWARD THOMAS |
| 2:10-cv-62300 | FLOYD THOMPSON |
| 2:10-cv-62301 | NORWOOD TIDWELL |
| 2:10-cv-62302 | GARY TREAT |
| 2:10-cv-62303 | LELAND TREECE |
| 2:10-cv-62304 | WILLIAM TRIPLETT |
| 2:10-cv-62305 | THEODORE TRUJILLO |
| 2:10-cv-62306 | ROBERT TUCKER |
| 2:10-cv-62307 | LEHMAN TURNER |
| 2:10-cv-62308 | MARGUERITE TYLER |
| 2:10-cv-62309 | ROBERT TYOUS |
| 2:10-cv-62310 | BOBBY UPTON |
| 2:10-cv-62311 | PAUL VAUGHAN |
| 2:10-cv-62312 | BOBBY ROBINSON |
| 2:10-cv-62313 | DOYLE WALKER |
| 2:10-cv-62314 | JIMMY WALKER |
| 2:10-cv-62315 | MARGIE WALKER |
| 2:10-cv-62316 | JAMES WALLACE |
| 2:10-cv-62317 | GUYNN WARD |
| 2:10-cv-62318 | BOBBY ROBINSON |
| 2:10-cv-62319 | BOBBY ROBINSON |
| 2:10-cv-62320 | BOBBY ROBINSON |
| 2:10-cv-62321 | BOBBY ROBINSON |
| 2:10-cv-62322 | BOBBY ROBINSON |
| 2:10-cv-62323 | BOBBY ROBINSON |
| 2:10-cv-62324 | BOBBY ROBINSON |
| 2:10-cv-62325 | BOBBY ROBINSON |
| 2:10-cv-62326 | BOBBY ROBINSON |
| 2:10-cv-62327 | BOBBY ROBINSON |
| 2:10-cv-62328 | BOBBY ROBINSON |
| 2:10-cv-62329 | BOBBY ROBINSON |
| 2:10-cv-62330 | BOBBY ROBINSON |
| 2:10-cv-62331 | BOBBY ROBINSON |
| 2:10-cv-62332 | BOBBY ROBINSON |
| 2:10-cv-62333 | BOBBY ROBINSON |

| | |
|---|---|
| 2:10-cv-62334 | BOBBY ROBINSON |
| 2:10-cv-62335 | BOBBY ROBINSON |
| 2:10-cv-62336 | BOBBY ROBINSON |
| 2:10-cv-62337 | BOBBY ROBINSON |
| 2:10-cv-62338 | BOBBY ROBINSON |
| 2:10-cv-62339 | BOBBY ROBINSON |
| 2:10-cv-62340 | BOBBY ROBINSON |
| 2:10-cv-62341 | EARNEST WRIGHT |
| 2:10-cv-62342 | FLOYD WRIGHT |
| 2:10-cv-62343 | ALVIN LACKIE |
| 2:10-cv-62344 | WILLIAM LANGLEY |
| 2:10-cv-62345 | HELEN LANGSTON |
| 2:10-cv-62346 | RONNIE LAW |
| 2:10-cv-62347 | JOE LAWRENCE |
| 2:10-cv-62348 | GEORGE LAWRENCE |
| 2:10-cv-62349 | EDWIN LAWSON |
| 2:10-cv-62350 | JULIA LAWSON |
| 2:10-cv-62351 | ODIS LEATH |
| 2:10-cv-62352 | ROBERT LEE |
| 2:10-cv-62353 | EARNIE LEWELLEN |
| 2:10-cv-62354 | WINDELL LOCKWOOD |
| 2:10-cv-62355 | BEN LOE |
| 2:10-cv-62356 | JOANN LOONEY |
| 2:10-cv-62357 | BOBBY LOVE |
| 2:10-cv-62358 | BURLIE LOVE |
| 2:10-cv-62359 | DONALD LOVE |
| 2:10-cv-62360 | WALTER LUNSFIELD |
| 2:10-cv-62361 | JAMES MAHAN |
| 2:10-cv-62362 | BENNIE MALONE |
| 2:10-cv-62363 | BENNIE MALONE |
| 2:10-cv-62364 | DANNY MANESS |
| 2:10-cv-62365 | CLAYTON MARSH |
| 2:10-cv-62366 | CONLEY MASSEY |
| 2:10-cv-62367 | HOMER MATTHEWS |
| 2:10-cv-62368 | JAMES MCCARTHY |
| 2:10-cv-62369 | ANSLEY MCDERMOTT |
| 2:10-cv-62370 | DAVID MCELYEA |
| 2:10-cv-62371 | PINKEY MCFARLIN |
| 2:10-cv-62372 | TROY MCGEE |
| 2:10-cv-62373 | KENNETH MCGHEE |
| 2:10-cv-62374 | MICHAEL MCGUIRE |
| 2:10-cv-62375 | JACK MCKAY |
| 2:10-cv-62376 | DAVID MCKIM |
| 2:10-cv-62377 | WILLIAM MCKINNIS |
| 2:10-cv-62378 | FRANK MCMAHAN |
| 2:10-cv-62379 | JAMES MELTON |
| 2:10-cv-62380 | FLORENCE MENDENHALL |
| 2:10-cv-62381 | NANCY MILES |
| 2:10-cv-62382 | DAVID MILLER |
| 2:10-cv-62383 | CAROLYN MILLSAP |
| 2:10-cv-62384 | JAMES MILLSAP |
| 2:10-cv-62385 | LEE MONTGOMERY |

| | |
|---|---|
| 2:10-cv-62386 | JERRY MOORE |
| 2:10-cv-62387 | PHILLIPS MOORE |
| 2:10-cv-62388 | DESSIE MORGAN |
| 2:10-cv-62389 | ROGER MORIN |
| 2:10-cv-62390 | PAUL MORRISON |
| 2:10-cv-62391 | MARY MOSLEY |
| 2:10-cv-62392 | MANUEL MUHAMMED |
| 2:10-cv-62393 | MELVIN MULLINAX |
| 2:10-cv-62395 | CAROL MURDOCK |
| 2:10-cv-62396 | DON MURPHREE |
| 2:10-cv-62397 | ROBERT NEVILLE |
| 2:10-cv-62398 | CHESTER NORRIS |
| 2:10-cv-62399 | JAMES ORR |
| 2:10-cv-62400 | BOBBY OSBURN |
| 2:10-cv-62401 | DOYLE OVERTON |
| 2:10-cv-62402 | CHARLES PARKER |
| 2:10-cv-62403 | DON PARKER |
| 2:10-cv-62404 | JAMES PARKER |
| 2:10-cv-62405 | JERRY PATRICK |
| 2:10-cv-62406 | ROY PATRICK |
| 2:10-cv-62407 | JAMES PATTERSON |
| 2:10-cv-62408 | ANNETTE PENNINGTON |
| 2:10-cv-62409 | JIM PERRIGEN |
| 2:10-cv-62410 | BILLY PETTY |
| 2:10-cv-62411 | CLAYTON PHILLIPS |
| 2:10-cv-62412 | GEORGE PHILLIPS |
| 2:10-cv-62413 | MARGARET PHILLIPS |
| 2:10-cv-62414 | WILLIAM PHILLIPS |
| 2:10-cv-62415 | CLYDE PIFER |
| 2:10-cv-62416 | DAVID PITTMAN |
| 2:10-cv-62417 | JAMES PITTS |
| 2:10-cv-62418 | RALPH PLOUCH |
| 2:10-cv-62419 | GARY PLYMALE |
| 2:10-cv-62420 | BENTON POE |
| 2:10-cv-62421 | JAMES POINTS |
| 2:10-cv-62422 | DORIS PORCHIA |
| 2:10-cv-62423 | DOUGLAS POUNDS |
| 2:10-cv-62424 | LARRY POWELL |
| 2:10-cv-62425 | LORETTA PRATT |
| 2:10-cv-62426 | TOMMY PRICE |
| 2:10-cv-62427 | ROBERT QUINN |
| 2:10-cv-62428 | DONALD RAINEY |
| 2:10-cv-62429 | JACK RAY |
| 2:10-cv-62430 | CHARLES RAY |
| 2:10-cv-62431 | JAMES REASONS |
| 2:10-cv-62432 | ROBERT RED |
| 2:10-cv-62433 | RAY REED |
| 2:10-cv-62434 | JOHN REVIS |
| 2:10-cv-62435 | WALTER RHODES |
| 2:10-cv-62436 | CHARLES RICHARDSON |
| 2:10-cv-62437 | ALEX RICHMOND |
| 2:10-cv-62438 | RONALD RIGGS |

| | |
|---|---|
| 2:10-cv-62439 | BENNY RINKE |
| 2:10-cv-62440 | CHARLES RITCHEY |
| 2:10-cv-62441 | WILLIE RITTER |
| 2:10-cv-62442 | BOBBY ROACHELL |
| 2:10-cv-62443 | ALLEN ROBINSON |
| 2:10-cv-62444 | KENNETH ADAMS |
| 2:10-cv-62445 | RAYBURNE ADAMS |
| 2:10-cv-62446 | DORIS ADCOCK |
| 2:10-cv-62447 | WINSTON ALDERSON |
| 2:10-cv-62448 | CHARITY ALEXANDER |
| 2:10-cv-62449 | GLADYS ALTMAN |
| 2:10-cv-62450 | HOSEA ANDERSON |
| 2:10-cv-62451 | KENNETH ADAMS |
| 2:10-cv-62452 | ANN ASHCRAFT |
| 2:10-cv-62453 | ALAN ATCHLEY |
| 2:10-cv-62454 | CHARLES BAGWELL |
| 2:10-cv-62455 | DONALD BAKER |
| 2:10-cv-62456 | JOANNE BAKER |
| 2:10-cv-62457 | LESA BAKER |
| 2:10-cv-62458 | DEAN BALDWIN |
| 2:10-cv-62459 | GLENN BANKS |
| 2:10-cv-62460 | DON BARNES |
| 2:10-cv-62461 | G BATES |
| 2:10-cv-62462 | BOBBY BEARD |
| 2:10-cv-62463 | DOUGLAS BEARDEN |
| 2:10-cv-62464 | LARRY BEARDEN |
| 2:10-cv-62465 | BILLY BELDING |
| 2:10-cv-62466 | LAWRENCE BELL |
| 2:10-cv-62467 | LARRY BELLETON |
| 2:10-cv-62468 | JOHNNY BENTON |
| 2:10-cv-62469 | GARRY BERRY |
| 2:10-cv-62470 | LARRY BERRY |
| 2:10-cv-62471 | BETTY BERRYHILL |
| 2:10-cv-62472 | ORVILLE BERRYHILL |
| 2:10-cv-62473 | NOBEL BIRCHFIELD |
| 2:10-cv-62474 | SAMMY BOATMAN |
| 2:10-cv-62475 | RONALD BONDS |
| 2:10-cv-62476 | LEN BRADFORD |
| 2:10-cv-62477 | SMEAD BRADSHAW |
| 2:10-cv-62478 | JOE BRANTLEY |
| 2:10-cv-62479 | JAMES BRASWELL |
| 2:10-cv-62480 | EUGENE BRAZLE |
| 2:10-cv-62481 | CURTIS BREASHEARS |
| 2:10-cv-62482 | TILDEN BRIDGES |
| 2:10-cv-62483 | TILDEN BRIDGES |
| 2:10-cv-62484 | WILLIAM BROWN |
| 2:10-cv-62485 | DONNIE BROWN |
| 2:10-cv-62486 | WILLIAM BROWN |
| 2:10-cv-62487 | CHARLIE BRUCE |
| 2:10-cv-62488 | LEWIS BRUCE |
| 2:10-cv-62489 | TOMMIE BRUCE |
| 2:10-cv-62490 | EVELYN BRUMFIELD |

| | |
|---|---|
| 2:10-cv-62491 | EVELYN BUCK |
| 2:10-cv-62492 | SAMMY BURGIE |
| 2:10-cv-62493 | ROBERT BURNS |
| 2:10-cv-62494 | BILLIE WILSON |
| 2:10-cv-62495 | ALTHIE BUTLER |
| 2:10-cv-62496 | PHILLIP BYERS |
| 2:10-cv-62497 | EDWARD CAGLE |
| 2:10-cv-62498 | PERRY CAMPBELL |
| 2:10-cv-62499 | JOE CAREY |
| 2:10-cv-62500 | EUNICE CARLISLE |
| 2:10-cv-62501 | BILLY CARR |
| 2:10-cv-62502 | L. CARROLL |
| 2:10-cv-62503 | VIRGIL CASH |
| 2:10-cv-62504 | CECIL CASTO |
| 2:10-cv-62505 | NAYADINE CHAMBERS |
| 2:10-cv-62506 | DOROTHY CHANDLER |
| 2:10-cv-62507 | SHIRLEY CHANDLER |
| 2:10-cv-62508 | MELVIN CHARLES |
| 2:10-cv-62509 | NETTLE CHITWOOD |
| 2:10-cv-62510 | JACK CHORN |
| 2:10-cv-62511 | WILLIAM CLAY |
| 2:10-cv-62512 | BARBARA CLOUD |
| 2:10-cv-62513 | LINDA COFFMAN |
| 2:10-cv-62514 | MAE COGSHELL |
| 2:10-cv-62515 | MARGARET COLLIER |
| 2:10-cv-62516 | JEROME COLLINS |
| 2:10-cv-62517 | JIMMY COLLINS |
| 2:10-cv-62518 | JACK CORNELIUS |
| 2:10-cv-62519 | WILLIE COOK |
| 2:10-cv-62520 | BETTY COOKE |
| 2:10-cv-62521 | SHEILA CRAIN |
| 2:10-cv-62522 | KENNETH CRASEY |
| 2:10-cv-62523 | RAYMOND CROW |
| 2:10-cv-62524 | EDITH CRUSE |
| 2:10-cv-62525 | CHARLES DALSIS |
| 2:10-cv-62526 | DERKLEE DANNER |
| 2:10-cv-62527 | RUBEN DARDEN |
| 2:10-cv-62528 | FLOYD DAVIS |
| 2:10-cv-62529 | OLEN DAVID |
| 2:10-cv-62530 | TERRY DAVIS |
| 2:10-cv-62531 | JOYCE DAVIS |
| 2:10-cv-62532 | JESSIE DEDMON |
| 2:10-cv-62533 | GUSSIE DEMOVILLE |
| 2:10-cv-62534 | ALVIN DICKSON |
| 2:10-cv-62535 | V. DOLLAR |
| 2:10-cv-62536 | GLEN DOSS |
| 2:10-cv-62537 | CHARLES DRAKE |
| 2:10-cv-62538 | SHERRY DUNIGAN |
| 2:10-cv-62539 | RANDY DUVALL |
| 2:10-cv-62540 | ROBERT DUVALL |
| 2:10-cv-62541 | GERALDINE DYKES |
| 2:10-cv-62542 | JOHN ELLIOTT |

| | |
|---|---|
| 2:10-cv-62543 | WILLIAM BROWN |
| 2:10-cv-62544 | RAE ELMORE |
| 2:10-cv-62545 | FREDERICK ENGLISH |
| 2:10-cv-62546 | GERALDINE EPPERSON |
| 2:10-cv-62547 | MARY ESLICK |
| 2:10-cv-62548 | RICHARD EVANS |
| 2:10-cv-62549 | PATRICIA EVANS |
| 2:10-cv-62550 | ANNIE FAISON |
| 2:10-cv-62551 | LAURA FANNING |
| 2:10-cv-62552 | WILLIAM FARISH |
| 2:10-cv-62553 | OWEN FERREL |
| 2:10-cv-62554 | THOMAS FERRIS |
| 2:10-cv-62555 | JERRY FIFER |
| 2:10-cv-62556 | FLOYD FISHBURN |
| 2:10-cv-62557 | LORETTA FISHBURN |
| 2:10-cv-62558 | PAUL FLATT |
| 2:10-cv-62559 | JACK FLEMING |
| 2:10-cv-62560 | ED FLETCHER |
| 2:10-cv-62561 | JOHN FLETCHER |
| 2:10-cv-62562 | KENNETH FLOYD |
| 2:10-cv-62563 | ROOSEVELT FORD |
| 2:10-cv-62564 | BOBBIE FORGA |
| 2:10-cv-62565 | ELIZABETH FRANCIS |
| 2:10-cv-62566 | SUE FREEMAN |
| 2:10-cv-62567 | CLYDE FULLER |
| 2:10-cv-62568 | ANNIE FULMER |
| 2:10-cv-62569 | JAMES FULTON |
| 2:10-cv-62570 | DOLORES FURNELL |
| 2:10-cv-62571 | LOUISE FURNELL |
| 2:10-cv-62572 | NINA GILBERT |
| 2:10-cv-62573 | CHARLES GILMORE |
| 2:10-cv-62574 | CLARENCE GLOVER |
| 2:10-cv-62575 | WILLIE GOODMAN |
| 2:10-cv-62576 | HELEN GOODWIN |
| 2:10-cv-62577 | GEORGE GRAVES |
| 2:10-cv-62578 | DALE GRAY |
| 2:10-cv-62579 | ROBERT GRAY |
| 2:10-cv-62580 | BETTY GREEN |
| 2:10-cv-62581 | EARL GREEN |
| 2:10-cv-62582 | DOLLIE GRIDER |
| 2:10-cv-62583 | JACK GRIFFIN |
| 2:10-cv-62584 | BILLY HACKWORTH |
| 2:10-cv-62585 | THOMAS HALL |
| 2:10-cv-62586 | GARY HALLOWAY |
| 2:10-cv-62587 | PAT HAMPTON |
| 2:10-cv-62588 | ALICE HARRELL |
| 2:10-cv-62589 | WILLIAM HARRELL |
| 2:10-cv-62590 | LAVERNE HARRIS |
| 2:10-cv-62591 | THOMAS HARRISON |
| 2:10-cv-62592 | INEZ HART |
| 2:10-cv-62593 | JAMES HAVENS |
| 2:10-cv-62594 | PAUL HAVENS |

| | |
|---|---|
| 2:10-cv-62595 | JAMES HAYES |
| 2:10-cv-62596 | RUBY HAYNIE |
| 2:10-cv-62597 | DOUG HENDERSON |
| 2:10-cv-62598 | JAMES HENDERSON |
| 2:10-cv-62599 | GLASTON HENLEY |
| 2:10-cv-62600 | RICHMOND HENRY |
| 2:10-cv-62601 | MABEL HENSON |
| 2:10-cv-62602 | WILMA HERN |
| 2:10-cv-62603 | ROBERT HERNON |
| 2:10-cv-62604 | CARROLL HERSHEL |
| 2:10-cv-62605 | BOBBIE HICKS |
| 2:10-cv-62606 | JOHN HILL |
| 2:10-cv-62607 | ELIJAH HILL |
| 2:10-cv-62608 | RANDELL HILL |
| 2:10-cv-62609 | NATELINE HOBBS |
| 2:10-cv-62610 | BETTY HOLCOMB |
| 2:10-cv-62611 | CHARLES HOLMES |
| 2:10-cv-62612 | ERMA HOOD |
| 2:10-cv-62613 | MARION HOOD |
| 2:10-cv-62614 | YELDAR HOOD |
| 2:10-cv-62615 | LARRY HOPPER |
| 2:10-cv-62616 | AUDREY HOWLETT |
| 2:10-cv-62617 | ANNIE HUDSON |
| 2:10-cv-62618 | DAVID ELMORE |
| 2:10-cv-62619 | DAVID ELMORE |
| 2:10-cv-62620 | DAVID ELMORE |
| 2:10-cv-62621 | DAVID ELMORE |
| 2:10-cv-62622 | DAVID ELMORE |
| 2:10-cv-62623 | DAVID ELMORE |
| 2:10-cv-62624 | DAVID ELMORE |
| 2:10-cv-62625 | DAVID ELMORE |
| 2:10-cv-62626 | DAVID ELMORE |
| 2:10-cv-62627 | DAVID ELMORE |
| 2:10-cv-62628 | DAVID ELMORE |
| 2:10-cv-62629 | DAVID ELMORE |
| 2:10-cv-62630 | DAVID ELMORE |
| 2:10-cv-62631 | DAVID ELMORE |
| 2:10-cv-62632 | DAVID ELMORE |
| 2:10-cv-62633 | DAVID ELMORE |
| 2:10-cv-62634 | DAVID ELMORE |
| 2:10-cv-62635 | DAVID ELMORE |
| 2:10-cv-62636 | DAVID ELMORE |
| 2:10-cv-62637 | DAVID ELMORE |
| 2:10-cv-62638 | DAVID ELMORE |
| 2:10-cv-62639 | DAVID ELMORE |
| 2:10-cv-62640 | DAVID ELMORE |
| 2:10-cv-62641 | JANICE KEITH |
| 2:10-cv-62642 | LYNN KELLER |
| 2:10-cv-62643 | JAMES KEY |
| 2:10-cv-62644 | WILLIAM KING |
| 2:10-cv-62645 | LAURA KITCHENS |
| 2:10-cv-62646 | JAMES KNIGHT |

| | |
|---|---|
| 2:10-cv-62647 | EMMA KOONE |
| 2:10-cv-62648 | EDWARD KUBAN |
| 2:10-cv-62649 | GARY MCVAY |
| 2:10-cv-62650 | PLEDGER MILLER |
| 2:10-cv-62651 | ROBERT MOMON |
| 2:10-cv-62652 | DOROTHY MOSELEY |
| 2:10-cv-62653 | HENDERSON NEVELS |
| 2:10-cv-62654 | JESSE NEWBORN |
| 2:10-cv-62655 | ESSIE PAGE |
| 2:10-cv-62656 | HORACE PATTERSON |
| 2:10-cv-62657 | CLAUDIE PHILLIPS |
| 2:10-cv-62658 | CLYDE SMITH |
| 2:10-cv-62659 | LARRY SMITH |
| 2:10-cv-62660 | RUSSELL TAYLOR |
| 2:10-cv-62661 | LEE THOMAS |
| 2:10-cv-62662 | FERREL WALL |
| 2:10-cv-62663 | CHARLES WHITEHEAD |
| 2:10-cv-62664 | JESSIE WILLIAMS |
| 2:10-cv-62665 | BOBBYE BOX |
| 2:10-cv-62666 | SUSIE CARROLL |
| 2:10-cv-62667 | GRACE DAVIS |
| 2:10-cv-62668 | JANE DOE |
| 2:10-cv-62669 | DWIGHT FOUSE |
| 2:10-cv-62670 | JANE DOE |
| 2:10-cv-62671 | LODIE GRAHAM |
| 2:10-cv-62672 | LOUIS HENSLEY |
| 2:10-cv-62673 | LOUIS LOOMIS |
| 2:10-cv-62674 | JANE DOE |
| 2:10-cv-62675 | KAY TALLEY |
| 2:10-cv-62676 | CAROL HUNTER |
| 2:10-cv-62677 | JANE DOE |
| 2:10-cv-62678 | EDITH SHAW |
| 2:10-cv-62679 | JANE DOE |
| 2:10-cv-62680 | BOBBY ONDERBEKE |
| 2:10-cv-62681 | HARRY PACE |
| 2:10-cv-62682 | LARRY PARSONS |
| 2:10-cv-62683 | JERRY PELTON |
| 2:10-cv-62684 | THOMAS PERRYMAN |
| 2:10-cv-62685 | JAMES PITTS |
| 2:10-cv-62686 | CHARLES POBST |
| 2:10-cv-62687 | SYLVESTER POTTER |
| 2:10-cv-62688 | C. PRATHER |
| 2:10-cv-62689 | FLOYD PREE |
| 2:10-cv-62690 | CALLIE PRICE |
| 2:10-cv-62691 | JOYCE PRIEST |
| 2:10-cv-62692 | VIRGINIA SCARBERRY |
| 2:10-cv-62693 | KEVIN SIMPSON |
| 2:10-cv-62694 | SHIRLEY SMITH |
| 2:10-cv-62695 | PATSY SMITH |
| 2:10-cv-62696 | THOMAS SMITH |
| 2:10-cv-62697 | LOIS SMITH |
| 2:10-cv-62698 | WILLIE SMITH |

| | |
|---|---|
| 2:10-cv-62699 | BOBBIE SMITH |
| 2:10-cv-62700 | ELLA SPEARS |
| 2:10-cv-62701 | PATRICIA STALEY |
| 2:10-cv-62702 | MARIE STEEL |
| 2:10-cv-62703 | VICKIE STEVENSON |
| 2:10-cv-62704 | LINDA STRICKLAND |
| 2:10-cv-62705 | RICHARD SUTTON |
| 2:10-cv-62706 | KENNETH SWAIM |
| 2:10-cv-62707 | LARRY SWANN |
| 2:10-cv-62708 | WILTON TABOR |
| 2:10-cv-62709 | VIOLA TAYLOR |
| 2:10-cv-62710 | FLORENCE TEDFORD |
| 2:10-cv-62711 | DERRELL THOMAS |
| 2:10-cv-62712 | NATHAN TILLERY |
| 2:10-cv-62713 | AUDREY TOMLINSON |
| 2:10-cv-62714 | BILL TREADWAY |
| 2:10-cv-62715 | LEON TRADWELL |
| 2:10-cv-62716 | RUTH TURNER |
| 2:10-cv-62717 | MERVIN WALKER |
| 2:10-cv-62718 | JAMES WATSON |
| 2:10-cv-62719 | JAMES WATSON |
| 2:10-cv-62720 | MELBA WATSON |
| 2:10-cv-62721 | MARGARET WATTS |
| 2:10-cv-62722 | WILLIAM WEAVER |
| 2:10-cv-62723 | ROBERT WEBSTER |
| 2:10-cv-62724 | WILLIE WELCH |
| 2:10-cv-62725 | CHERYL HATTABAUGH |
| 2:10-cv-62726 | BOBBY HAYGOOD |
| 2:10-cv-62727 | LINDA HEDDAN |
| 2:10-cv-62728 | BONNIE HEER |
| 2:10-cv-62729 | HAZEL HEFLIN |
| 2:10-cv-62730 | REGINALD HENDERSON |
| 2:10-cv-62731 | IDELL HENDERSON |
| 2:10-cv-62732 | GLENDA HENNESSEE |
| 2:10-cv-62733 | RUBY HENRY |
| 2:10-cv-62734 | ANNIE HESTER |
| 2:10-cv-62735 | MAUD HILL |
| 2:10-cv-62736 | CHERYL HILL |
| 2:10-cv-62737 | PEGGY HILL |
| 2:10-cv-62738 | WANDA HITT |
| 2:10-cv-62739 | MARVIN HOGAN |
| 2:10-cv-62740 | MARTHELL HOGGARD |
| 2:10-cv-62741 | DELOIS HOLLEY |
| 2:10-cv-62742 | RODGER HOLLIS |
| 2:10-cv-62743 | MARGARET HOLLIS |
| 2:10-cv-62744 | PEARLIE HOLMES |
| 2:10-cv-62745 | HOWARD HOPKINS |
| 2:10-cv-62746 | NANCY HOPSON |
| 2:10-cv-62747 | WILSON HOPSON |
| 2:10-cv-62748 | NOEL HOWARD |
| 2:10-cv-62749 | WALTER HOWARD |
| 2:10-cv-62750 | ANDY HUGHES |

| | |
|---|---|
| 2:10-cv-62751 | MAUDIE HUGHES |
| 2:10-cv-62752 | CHARLES HUGHEY |
| 2:10-cv-62753 | HERMAN HURD |
| 2:10-cv-62754 | J.D. IRONS |
| 2:10-cv-62755 | RICHARD IVY |
| 2:10-cv-62756 | JOHN JACKSON |
| 2:10-cv-62757 | FRANK JACKSON |
| 2:10-cv-62758 | CHARLES JACKSON |
| 2:10-cv-62759 | DON JACKSON |
| 2:10-cv-62760 | JERRY JACKSON |
| 2:10-cv-62761 | C.R. JACKSON |
| 2:10-cv-62762 | WILLIE JAMES |
| 2:10-cv-62763 | EMANUEL JENKINS |
| 2:10-cv-62764 | WILLIAM JENNINGS |
| 2:10-cv-62765 | ARZO JOHNSON |
| 2:10-cv-62766 | HAROLD JOHNSON |
| 2:10-cv-62767 | JEWELL JOHNSON |
| 2:10-cv-62768 | JEWELL JOHNSON |
| 2:10-cv-62769 | JOE JOHNSTON |
| 2:10-cv-62770 | LEONARD JOLLY |
| 2:10-cv-62771 | TOM JONES |
| 2:10-cv-62772 | ADOLPHUS JONES |
| 2:10-cv-62773 | ALVIN JONES |
| 2:10-cv-62774 | CALVIN JONES |
| 2:10-cv-62775 | DARREL JONES |
| 2:10-cv-62776 | JOE JONES |
| 2:10-cv-62777 | JOHNNY JONES |
| 2:10-cv-62778 | LUTHER JONES |
| 2:10-cv-62779 | WILLIAM JONES |
| 2:10-cv-62780 | HERBERT KEENE |
| 2:10-cv-62781 | DONALD KENNEDY |
| 2:10-cv-62782 | JOHN KIEFFNER |
| 2:10-cv-62783 | HENRY KOONCE |
| 2:10-cv-62784 | LOUIE KROMHOLC |
| 2:10-cv-62785 | JAMES KYLE |
| 2:10-cv-62786 | ELMER LABEE |
| 2:10-cv-62787 | KENNETH LABEE |
| 2:10-cv-62788 | MARY LAFIELD |
| 2:10-cv-62789 | JESSIE LAMBERT |
| 2:10-cv-62790 | WILLIAM LARUE |
| 2:10-cv-62791 | WILLIE LAWSON |
| 2:10-cv-62792 | CHARLES LEDBETTER |
| 2:10-cv-62793 | ARTHUR LEE |
| 2:10-cv-62794 | ARDIE LEWIS |
| 2:10-cv-62795 | GERALD LITTLE |
| 2:10-cv-62796 | ODELLA LOCK |
| 2:10-cv-62797 | J.C. LOOK |
| 2:10-cv-62798 | MAVIS LOE |
| 2:10-cv-62799 | DALTON LOE |
| 2:10-cv-62800 | FARRELL LOFTIS |
| 2:10-cv-62801 | LESLIE LONGSTRETH |
| 2:10-cv-62802 | BOBBY LOVE |

| | |
|---|---|
| 2:10-cv-62803 | RUFUS LOVELL |
| 2:10-cv-62804 | CHARLES LOYD |
| 2:10-cv-62805 | DELBERT LUCAS |
| 2:10-cv-62806 | BOBBY LUKINS |
| 2:10-cv-62807 | FAY LYKINS |
| 2:10-cv-62808 | THEMAN MADISON |
| 2:10-cv-62809 | MICHAEL MAHAN |
| 2:10-cv-62810 | RICHARD MAHS |
| 2:10-cv-62811 | JAMES MALLORY |
| 2:10-cv-62812 | MICHAEL MANNING |
| 2:10-cv-62813 | WILLIAM MANSON |
| 2:10-cv-62814 | MELVIN MARROW |
| 2:10-cv-62815 | MELVIN MARROW |
| 2:10-cv-62816 | DAVID MARTIN |
| 2:10-cv-62817 | RANDY MARTIN |
| 2:10-cv-62818 | ROBBIE MASSANELLI |
| 2:10-cv-62819 | GRANVILLE MASSEY |
| 2:10-cv-62820 | DORENE MASSEY |
| 2:10-cv-62821 | BRENDA MATTHEWS |
| 2:10-cv-62822 | FRANKIE SANDERS |
| 2:10-cv-62823 | DONALD SAYLES |
| 2:10-cv-62824 | WARREN SCHION |
| 2:10-cv-62825 | JESSIE SCOTT |
| 2:10-cv-62826 | LEVARN SCOTT |
| 2:10-cv-62827 | LEE SEARS |
| 2:10-cv-62828 | KENNETH SHAMHART |
| 2:10-cv-62829 | RUSSELL SHARPE |
| 2:10-cv-62830 | RUDOLPH SHERMAN |
| 2:10-cv-62831 | JOHNNY SHUFFIELD |
| 2:10-cv-62832 | DOYLE SIGMAN |
| 2:10-cv-62833 | THONDA SIMPSON |
| 2:10-cv-62834 | HENRY SIMS |
| 2:10-cv-62835 | BARBARA SLOCUM |
| 2:10-cv-62836 | WALLACE SMEAD |
| 2:10-cv-62837 | ANDREW SMITH |
| 2:10-cv-62838 | LARRY SMITH |
| 2:10-cv-62839 | EUGENE SMITH |
| 2:10-cv-62840 | JABEZ SMITH |
| 2:10-cv-62841 | JOHN SMITH |
| 2:10-cv-62842 | LARRY SMITH |
| 2:10-cv-62843 | THEODORE SMITH |
| 2:10-cv-62844 | JAMES SMITH |
| 2:10-cv-62845 | TERRY SMITH |
| 2:10-cv-62846 | SELMA SMITH |
| 2:10-cv-62847 | JOHN SNODGRASS |
| 2:10-cv-62848 | LUTHER SPANN |
| 2:10-cv-62849 | ROBERT SPRING |
| 2:10-cv-62850 | KENNETH SPURGEON |
| 2:10-cv-62851 | IRENE SPURLIN |
| 2:10-cv-62852 | LLOYD STANDRIDGE |
| 2:10-cv-62853 | GEORGE STANLEY |
| 2:10-cv-62854 | EVELYN STAPLES |

| 2:10-cv-62855 | STEPHEN STEGALL |
| 2:10-cv-62856 | GARY STEWARD |
| 2:10-cv-62857 | TOMMY STEWARD |
| 2:10-cv-62858 | JOE STEWART |

**CERTIFICATE OF SERVICE**

_**EMAILED:**_

| | | |
|---|---|---|
| AARYN GIBLIN | GREGORY SULLIVAN | MICHAEL ZUKOWSKI |
| ALAN KANZER | HENRY BILLINGSLE | MITCHELL COHEN |
| ALAN KELLMAN | IN-SOOK KIM | MOSHE MAIMON |
| ALAN MANSFIELD | JAMES BERGER | NANCY PENNIE |
| AMANDA SUMMERLIN | JAMES DANIELS | OLEH BILYNSKY |
| AMBER LONG | JAMES KRAMER | PATRICK FINNEGAN |
| AMIEL GROSS | JAMES LYNCH | PATRICK TIMMINS |
| ANDREW MCELANEY | JAMES NOWAK | PATTI BURSHTYN |
| ANDREW SAPON | JAMES SMITH | PAUL HOLMES |
| ANDREW WARSHAUER | JASON COHEN | PAUL KERRIGAN |
| ANNA DILONARDO | JEFF WHITFIELD | PEDRO ANDARSIO |
| ARNOLD KATZ | JEROME BLOCK | PETER NEESON |
| ARTHUR BROMBERG | JOAN DEPFER | R. STEVENS |
| ARTHUR COHEN | JOEL BONDURANT | RAGHU BANDLAMUDI |
| BARBARA BUBA | JOEL GLANSTEIN | RANDOLPH BURNS |
| BERNARD DASKAL | JOHN BISSELL | RAYMOND BIAGINI |
| BRIAN FEENEY | JOHN DELANY | RICHARD O'LEARY |
| BRIAN SEXTON | JOHN ELICK | RICHARD RUBENSTEIN |
| BRUCE GILPATRICK | JOHN HOWARTH | ROBERT FLANNERY |
| BRYAN BLEVINS | JOHN MCMEEKIN | ROBERT GILMARTIN |
| CARMEN ST. GEORGE | JOHN MCSHEA | ROBERT KIRSHENBER |
| CAROL TEMPESTA | JOHN MUNDY | ROBERT KOMITOR |
| CATHERINE MOHAN | JOHN RONCA | ROBERT LAWLER |
| CATHI HESSION | JOHN WALSH | ROBERT MALABY |
| CHARLES GOETSCH | JON GELMAN | ROBERT ROLFE |
| CHRISTIAN GANNON | JOSEPH LASALA | ROBERT SPINELLI |
| CHRISTINE BOYD | JOSHUA SCHEETS | SCOTT HARFORD |
| COLLEEN CRONIN | JULIE EVANS | SCOTT PERRY |
| CYNTHIA RUBIN | JULIE MER | SHARLA FROST |
| DANIEL CARROLL | KATHERINE HAUCK | SHARON ZINNS |
| DANIEL RYAN | KYLE STEELE | SHAWANE LEE |
| DAVID LANDIN | LAURA GOODSON | STANLEY LEVY |
| DAVID STARNES | LAUREN ILLUZZI | STEPHEN MANUELE |
| DIANE PAOLICELLI | LAWRENCE GLYNN | STEVEN PHILLIPS |
| DIANE POMPEI | LINDA YASSKY | THEODORE EDER |
| DONALD PUGLIESE | LISA BUSCH | THERESA MULLANEY |
| DONNA GARDINER | LISA FLICKSTEIN | THOMAS CANEVARI |
| DWIGHT KERN | LISA NORRETT | THOMAS MAIMONE |
| EDWARD MOODY | LISA PASCARELLA | THOMAS PANTINO |
| EDWARD PAUL | LYNNE KIZIS | THOMAS TARDY |
| ELIZABETH JOHNSON | MARC GAFFREY | THOMAS UMPHREY |
| ELIZABETH WEILL | MARIA-LOUISE PERRI | TIFFANY DICKENSON |
| ERIK DIMARCO | MARK LANDMAN | TIMOTHY FRASER |
| FRANCIS MONTBACH | MARK LIONETTI | TIMOTHY MCCANN |
| FRANK CECERE | MATTHEW STRAUS | TIMOTHY MCHUGH |
| FRANKLIN SOLOMON | MICHAEL CASCINO | W. REBER |
| FREDERICK WALTON | MICHAEL LEH | WILLIAM BRADLEY |
| G. BRUCH | MICHAEL TANENBAUM | WILLIAM HARVARD |
| GAYLE SANDERS | MICHAEL TURNER | WILLIAM MUELLER |
| GENE LOCKS | MICHAEL WALLER | WILLIAM VITA |

_**MAILED:**_

| | | |
|---|---|---|
| ABBIE FUCHS | ANDREW CONSTANTIN | BLAKE DAVIS |
| ABRAHAM SKOFF | ANDREW ELMAN | BRIAN CROSBY |
| ADRIENNE DELUCA | ANNA DILONARDO | BRIAN DOYNO |
| ALAN KONIGSBERG | ANTHONY BATTAGLIA | BRIAN WEINSTEIN |
| ALAN VICKERY | AUDREY RAPHAEL | BRYAN BELASKY |
| ANDREW BELL | BARBARA PACKER-ROS | CAMILLE RAIA |

NY-S Cert of Svc 6-14-10

**CERTIFICATE OF SERVICE**

*MAILED (CON'T):*

| | | |
|---|---|---|
| CARY WIENER | JAMES SILBERT | MICHAEL BAKER |
| CHARLES DUNN | JAMES TERRY | MICHAEL LEWANDOWSK |
| CHARLES FERGUSON | JAMES THOMPSON | MICHAEL PONTERIO |
| CHARLES GFELLER | JANE MAKELA | MICHAEL SHALHOUB |
| CHRISTOPHER KELLY | JEFF LEONARD | MICHAEL WALD |
| CHRISTOPHER MOORE | JENNIFER DARGER | MICHAEL YOELI |
| CHRISTOPHER PATSOS | JENNIFER OWENS | MICHELE RENNA |
| CYNTHIA ANTONUCCI | JIM PARRAVANI | MORRIS STERN |
| DAN SHAKED | JOEL SLAWOTSKY | NANCY GURREN |
| DANIEL EICHHORN | JOHN BLUMENSTOC | NANCY ROUX |
| DANIEL MORETTI | JOHN BURBRIDGE | NICHOLAS DEMATTHEIS |
| DAVID BARRACK | JOHN DEHAY | PAUL SCRUDATO |
| DAVID CHANDLER | JOHN FANNING | PAUL WINICK |
| DAVID DINCE | JOHN HALL | PERRY WEITZ |
| DAVID GROVE | JOHN HILL | PETER BEADLE |
| DAVID LIBOWSKY | JOHN KAZANJIAN | PETER MOIR |
| DAVID SCHAEFER | JOHN KIMBALL | PETER TAMBINI |
| DAVID THORNE | JOHN LEITH | PHILIP DIBERARDIN |
| DEIRDRE DAVIS | JOHN MADDEN | R. BEADLES |
| DONALD MARLIN | JOHN ORTH | RAYMOND GEOFFREY |
| DONALD SCIALABBA | JOHN RENZULLI | RAYMOND HARRIS |
| EDWARD FOGARTY | JOHN WRENN | RAYMOND MURPHY |
| EDWARD GREEN | JONATHAN POLONSKY | RICK GOLDFEIN |
| EDWARD JOHNSON | JORDAN FOX | ROBERT GORDON |
| EDWARD TANENHAUS | JOSEPH CARLISLE | ROBERT JOHNSON |
| ELIZABETH THOMPSON | JOSEPH COLAO | ROBERT TAYLOR |
| ERIC BERGER | JOSEPH D'AVANZO | ROBERTA ASHKIN |
| ERIC JACOBS | JOSHUA LEADER | RUTHE NEPF |
| ERIC KRAUS | JOY FORSTER | SAM KHALAF |
| ERIK JACOBS | JUDITH DAVIDOW | SCOTT ALLAN |
| EUGENE ANDERSON | JUDITH LOCKHART | SCOTT SHERMAN |
| F. MICHELE | JUDITH YAVITZ | SEBASTIAN LOMBARDI |
| FREDERICK BARON | KENNETH ADAMS | SIDNEY ROSEN |
| G. RAGLAND | KENNETH NEAL | STEPHEN MCLAUGHLIN |
| GARY ELLISTON | KENNETH TABER | STEPHEN RIEGEL |
| GAY LEVINE | KRISTEN NOWADLY | STEVEN GARRY |
| GEORGE CATLETT | LARRY CARLSON | STEVEN WOLENS |
| GEORGE PARSELLS | LAUREL FAY | SUZANNE HALBARDIER |
| GLEN POGUST | LAURENCE MARGOLIN | TERRENCE ST. JOHN |
| GLENN FINLEY | LAWRENCE CARNAVALE | THEODORE THEOPHILOS |
| GLENN POGUST | LAWRENCE MCGIVNEY | THERESE DELISIO |
| GREGG BORRI | LEONARD KAMLET | THOMAS AMON |
| GREGORY CASTANO | LEONARD WEINSTOCK | THOMAS MCSHANE |
| H. VANHEE | LORI GUZMAN | THOMAS MEAGHER |
| HARWOOD LLOYD | LYNN SHAVELSON | THOMAS PEARSON |
| HERBERT WALDMAN | MARC WILNER | W. ANDREWS |
| HOWARD FELDMAN | MARCY MCNUTT | WERNER POLAK |
| IAN GRODMAN | MARK MONACK | WILLIAM BARRON |
| JACK MANNING | MARVIN SLOMAN | WILLIAM COZORT |
| JAMES BEHRMANN | MATTHEW BISHOP | WILLIAM SANDERS |
| JAMES BUTLER | MAX GAUJEAN | WILLIAM UNDERWOOD |
| JAMES HARRIS | MELVIN BAILEY | |
| JAMES LONG | MERICH BLOCH | |